**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

---------------------------------------------X
                  :

**In re**                   :       **Chapter 11**

**CLOVIS ONCOLOGY, INC.,** *et al.,*  :       **Case No. 22-11292 (JKS)**

        **Debtors.**[1]      :       **(Jointly Administered)**
                  :

---------------------------------------------X

<u>**SCHEDULE OF ASSETS AND LIABILITIES FOR**</u>
<u>**CLOVIS ONCOLOGY, INC. (CASE NO. 22-11292)**</u>

---

1    The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification number, to the extent applicable, are Clovis Oncology, Inc. (5355), Clovis Oncology UK Limited, and Clovis Oncology Ireland Limited. The Debtors' headquarters is located at 5500 Flatiron Parkway, Suite 100, Boulder, CO 80301.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CLOVIS ONCOLOGY INC, et al., | ) Case No. 22-11292 (JKS) |
| | ) |
| Debtors. [1] | ) (Jointly Administered) |
| | ) |

## GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

**General**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Clovis Oncology Inc. ("Clovis" or the "Company") and its debtor affiliates as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively the "Debtors"), which are pending in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors and with the assistance of the Debtors' advisors.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, the Debtors cannot guarantee that the information contained in these Schedules and Statements is final. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid

---

[1]    A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases ra.kroll.com/Clovis. The Debtors' mailing address is 5500 Flatiron Parkway, Suite 100, Boulder, CO 80301.

transfers), and the Debtors reserve all of their rights, including to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, to, among other things, (a) dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or (b) otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Debtors' management team prepared the Schedules and Statements with the assistance of their advisors and other professionals and have relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, the Debtors' management, including the Debtors' Executive Vice President and General Counsel, who has executed the Schedules and Statements of each of the Debtors, has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and these Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

These Global Notes are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements and should be referred to and considered in connection with any review of the Schedules and Statements.

**Description of the Cases and Reporting Date**

On December 11, 2022 (the "Petition Date"), the Debtors commenced voluntary cases under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases are being jointly administered under Case No. 22-11292 (JKS). The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 22, 2022, the United States Trustee of Region 3 appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code.

The Debtors' book value of their assets and liabilities are not determined until the end of each month. Therefore, as the Petition Date was December 11, 2022, all information pertaining to the Debtors' assets contained in the Schedules and Statements, except where otherwise noted, is as of November 30, 2022 (the "Reporting Date"). All information in the Schedules and Statements pertaining to the Debtors' liabilities, except where otherwise noted, is as of the Petition Date.

**Basis of Presentation**

For financial reporting purposes, the Debtors historically have prepared consolidated financial statements, which include financial information for the Debtors and certain non-Debtor affiliates. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").

Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Amendment**

The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights, including to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

## General Disclosures Applicable to Schedules and Statements

1.    **Recharacterization**.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, the Debtors may have improperly characterized, classified, categorized, or designated certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

2.    **Claim Designations**.  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."  The Debtors reserve all of their rights to dispute, and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate.  Listing a claim does not constitute an admission of liability by the Debtors.

3.    **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

4.    **Undetermined Amounts.** The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

3

5. **Court Orders.** Pursuant to certain orders of the Bankruptcy Court in the Debtors' chapter 11 cases, the Debtors are authorized (but not directed) to pay, among other things, certain prepetition claims of employees, lienholders, and taxing authorities. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore may not be listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court, the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary or appropriate.

6. **Valuation**. In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. In addition, the Debtors are currently marketing their assets as part of a 363 sale(s) to be sold to a potential buyer for the highest or otherwise best price for their assets. Accordingly, unless otherwise indicated, net book values as of the Reporting Date are reflected on the Schedules and Statements. Exceptions to this include operating cash, cash equivalents, and certain other assets. Operating cash is presented as bank balances as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may vary materially from fair market values. Amounts ultimately realized may vary from net book value (or other value so ascribed) and such variance may be material. Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

7. **Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

8. **Excluded Assets and Liabilities**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including employee benefit accruals, accrued accounts payable and accrued customer rebates. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

9. **Confidential or Sensitive Information**. There may be instances where certain information in the Schedules and Statements was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, concerns for the privacy of an individual, or due to privacy-related laws and/or regulatory regimes.

10. **Leases**. The Debtors have not included in the Schedules and Statements the future obligations of any operating leases. Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estates. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

11. **Contingent Assets**. The Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

12. **Receivables**. The Debtors have not listed individual customer accounts receivable balance information as the Company considers its customer list to be proprietary and confidential.

13. **Inventories**. Inventories are stated at lower of cost or net realizable value using the first-in, first-out method. Inventories include active pharmaceutical ingredient ("API"), contract manufacturing costs and overhead allocations. An allowance is provided for excess and obsolete inventories based on management's review of inventories on-hand compared to estimated future usage and sales. All inventories are presented without consideration of any mechanics' liens.

14. **Intercompany Accounts**. The Debtors record intercompany assets and liabilities through two types of accounts: intercompany trade (includes sales and management fees) and intercompany notes. Intercompany trade accounts record the purchase of goods and services and management fees between Clovis subsidiaries and affiliates. Intercompany notes reflect loans made between Clovis subsidiaries and affiliates. For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see (i) *Debtors' Motion For Interim And Final Orders (I) Authorizing The Debtors To (A) Continue To Maintain Their Cash Management System, Including Bank Accounts And Business Forms, And (B) Honor Certain Prepetition Obligations Related Thereto; (II) Waiving Certain Operating Guidelines; (III) Extending Time To Comply With Section 345(B); And (IV) Granting Related Relief* (Docket No. 26) (the "Cash Management Motion") and (ii) *Debtors' Motion For Entry Of Orders (I) (A) Authorizing The Debtors To Obtain Senior Secured Superpriority Postpetition Financing, (B) Granting Liens And Providing Claims With Superpriority Administrative Expense Status, (C) Modifying The Automatic Stay, And (D) Granting Related Relief; (II) Authorizing Use Of Cash Collateral and Granting Adequate Protection; (III) Scheduling A Final Hearing; And (IV) Granting Related Relief* (Docket No. 28 and the Bankruptcy Court Orders related thereto).

15. **Guarantees and Other Secondary Liability Claims**. The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in their executory contracts, unexpired leases, secured financings,

debt instruments, and other agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been inadvertently omitted.

16.    **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not constitute an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, have been assigned or otherwise transferred pursuant to a sale, acquisition, other transaction, or have immaterial value. Conversely, inclusion of certain intellectual property shall not constitute an admission with respect to the materiality of such intellectual property rights, or that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

17.    **Executory Contracts**.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G.  In addition, the businesses of the Debtors are complex—the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, but inadvertent errors, omissions, or over-inclusion may have occurred.

18.    **Mechanics' Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens.

19.    **Estimates**.  To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that may have affected the reported amounts of certain of these assets and liabilities.  The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

20.    **Fiscal Year**.  Each Debtor's fiscal year ends December 31st.

21.    **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

22.    **Property and Equipment**.  Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value.

23.    **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to such parties.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the

6

Schedules and Statements shall similarly be considered disputed, whether or not they are designated as such.

24.    **Interest in Subsidiaries and Affiliates**.  Clovis Oncology, Inc. owns directly or indirectly all of the equity interest in the two subsidiaries that are also Debtors as well as the equity interest in six additional subsidiaries who are not Debtors. Interests in subsidiaries arise from stock ownership or ownership through a membership interest.  Each Debtor's Schedule A/B 15 or Statement 25 schedules its ownership interests, if any, in subsidiaries and affiliates.  Assets such as investments in subsidiaries are listed as undetermined amounts as of the Petition Date because the book values may materially differ from fair market values.

25.    **Umbrella or Master Agreements**.  Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements may have been listed in the Schedules and Statements of only the Debtor that signed the original umbrella or master agreement.

26.    **Setoffs and Recoupment**.  The Debtors engage in several customer programs, including rebates, chargebacks, returns and other refund programs pursuant to which customers may receive credits or make deductions from future payments.  These routine programs are consistent with the ordinary course of business in the Debtors' industry and can be voluminous and unduly burdensome and costly for the Debtors to regularly document.  The Debtors have sought, and the Bankruptcy Court has granted, authority pursuant to the *Final Order (I) Authorizing Debtors to Honor Continue Customer Programs and Customer Obligations in the Ordinary Course of Business and (II) Authorizing Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto* [Docket No. 218] to satisfy certain prepetition obligations related to these customer programs.  As such, these transactions were not considered setoffs for the purpose of responding to Statement 6 of the Statements, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

27.    **Insiders**.  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (1) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (2) any other purpose.

28.    **Indemnification**.  Article XI of Clovis's Amended and Restated Certificate of Incorporation (the "Certificate") provides for indemnification of officers or directors who are made a party or threatened to be made a party to any action, suit or proceeding by reason of the fact that

7

he or she is a director or officer of Clovis, or is serving at the request of Clovis as a director or officer of any other entity, including any subsidiary of the Company. Certain other Debtors also provide indemnification to certain such persons. The Debtors have not reached a determination as to whether certain potentially indemnified persons are ineligible for indemnification under the terms of the Certificate and such persons are therefore listed on Clovis's Schedule E/F. To the extent that Clovis has entered into separate contracts with certain directors and officers and former directors and officers, agreeing to indemnify them in certain circumstances according to the particular terms and conditions set forth in those contracts, such contracts are listed on Clovis's Schedule G. The Debtors have not reached a determination as to whether the persons who are parties to these contracts are eligible for indemnification. Consequently, the Debtors have separately listed on Schedule G all contracts with such persons, but Debtors reserve all rights with respect thereto, including the right to assert that the individual is not entitled to indemnification and that the provisions do not constitute executory contracts.

29.    **Payments**. The financial affairs and businesses of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as described in the Cash Management Motion). Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, as is necessary or appropriate. Payments made are listed by the legal entity making such payment notwithstanding that many such payments may have been made on behalf of another legal entity.

30.    **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. As previously stated, the description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

## Specific Notes Regarding Schedule A/B

1.    **Schedule A/B-3 - Checking, savings, or other financial accounts, CDs, etc.** Schedule A/B-3 lists closing bank balances as of the Reporting Date.

2.    **Schedule A/B-11 – Accounts Receivable.** Schedule A/B Item 11 identifies the gross accounts receivable balance as of the November 30, 2022. The value of the net accounts receivable balance is lower due to discounts on accounts receivable incurred as part of the Debtors' various customer programs.

3.    **Schedule A/B-25 – Inventory, Excluding Agriculture Assets.** In the twenty days preceding the Petition Date, Clovis Oncology, Inc. purchased less than approximately $5,000 in bottles for finished Rubraca product. No other purchases of goods were made in this time frame.

4.    **Schedule A/B-39-45 – Office Furniture/Fixtures.** Schedule A/B, Items 39-45 reflect the net book values, accounting for depreciation as calculated through the end of November.

5.      **Schedule A/B-55 – Any Building, Other Improved Real Estate, or Land With the Debtor Owns of In Which the Debtor Has An Interest.**  As of November 30, 2022, Clovis Oncology UK Ltd. leased office space in Cambridge, UK with a reported book value of leasehold improvements of approximately $511,000.  This asset value is excluded from the report as the Debtors terminated the lease prior to the Petition Date.

6.      **Schedule A/B-60-65 – Patents, Copyrights, Trademarks, etc**.  The value of the Debtors' intellectual property is contingent and unliquidated. The Debtors' intellectual property has not been appraised by a professional and is listed with an unknown value as a result.

7.      **Schedule A/B-72 – Tax Refunds, NOLs.**  As of December 31, 2021, the Debtors reported net operating loss ("<u>NOL</u>") carryforwards of approximately $1.8 billion to offset future federal income taxes. The Debtors and their affiliates also have research and development and orphan drug tax credit carryforwards of $259.3 million to offset future federal income taxes. The federal net operating loss carryforwards and research and development and orphan drug tax credit carryforwards expire at various times through 2041.

The Debtors believe that a change in ownership as defined under Section 382 of the U.S. Internal Revenue Code occurred as a result of our public offering of common stock completed in April 2012.  Future utilization of the federal net operating losses and tax credit carryforwards accumulated from inception to the change in ownership date will be subject to annual limitations to offset future taxable income. It is possible that a change in ownership will occur in the future, which will limit the NOL amounts generated since the last estimated change in ownership. On December 31, 2021, the Debtors recorded a 100% valuation allowance against net deferred tax assets in the U.S. of $873.9 million, as it is believed it is more likely than not that the tax benefits will not be fully realized.

8.      **Schedule A/B-73 – Interests in insurance policies or annuities.**  In addition to the insurance policies listed herein, the Debtors also maintain clinical trial insurance policies in each country where trials are being performed.

9.      **Schedule A/B-77 – Other Assets.**   Where a Debtor holds a positive net intercompany balance, such amount has been listed on Item 77, Schedule A/B for such Debtor. Similarly, where a Debtor holds a negative net intercompany balance, such amount has been listed on Schedule E/F, Part 2 for such Debtor.

## <u>Specific Notes Regarding Schedule D</u>

Except as otherwise set forth in a stipulation or an order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. Further, while the Debtors have included claims reflected in the results of Uniform Commercial Code searches, the listing of such results is not nor

9

shall be deemed an admission as to the validity of any such lien. Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently failed to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. The amounts reflected outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Specific Notes Regarding Schedule E/F

1.    **Creditors Holding Priority Unsecured Claims**. The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under sections 503 and/or 507 of the Bankruptcy Code. The Debtors reserve all rights to dispute the amount and/or the priority status of any claim on any basis at any time.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

The Bankruptcy Court entered a Final Order granting authority to the Debtors to pay certain prepetition employee wage and other obligations in the ordinary course [Docket No. 211] (the "Employee Wage Order"). Pursuant to the Employee Wage Order, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, and other compensation, reimbursable employee expenses, and employee medical and similar benefits. The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to the Employee Wage Order or other order that may be entered by the Bankruptcy Court. The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Employee Wage Order or such other order as may be entered by the Bankruptcy Court.

2.    **Creditors Holding Nonpriority Unsecured Claims**. The Debtors have used their commercially reasonable efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding potential and pending litigation involving the Debtors. In certain instances, whether a Debtor is the subject of a litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor (even though the litigation may actually impact another Debtor or non-Debtor affiliate).

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include potential rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F. Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

3.     **Schedule – Intercompany**.  The Debtors maintain business relationships among each other and with their non-Debtor foreign affiliates resulting in intercompany receivables and payables in the ordinary course of business.  Such Intercompany Claims (defined below) arise (a) among the Debtors and (b) between Clovis and non-Debtor foreign affiliates pursuant to prepetition management service agreements, intercompany trade arrangements, intercompany loan agreements, and other intercompany arrangements.  The respective intercompany accounts

payable and accounts receivable are listed at the net amount due to/due from the Debtor as of the Reporting Date on Schedule E/F for each Debtor.

4.    **Schedule - Trade Payables**.  Trade payables listed on Schedule E/F contain the prepetition liability information available to the Debtors as of the filing date of the Schedules and may include invoices that were paid subsequent to the Petition Date related to prepetition obligations pursuant to certain orders entered by the Bankruptcy Court.

## Specific Notes Regarding Schedule G

While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and while the Debtors have devoted substantial internal and external resources to identify and provide the requested information for as many executory contracts as possible and to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G.  To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F.  Similarly, in the ordinary course of business, the Debtors may have issued numerous statements of work or similar documents for services which, to the extent that such statements of work or similar documents constitute executory contracts, are not listed individually on Schedule G.  To the extent that services were delivered under statements of work prior to the Petition Date, vendors' claims with respect to such services are included on Schedule E/F.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations

are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, employment-related agreements, and confidentiality and non-disclosure agreements. Such documents may not be set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, to assert that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be conditional sales agreements or secured financing agreements. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance. In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements may not be listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid. The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors. Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers. In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as necessary or appropriate.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

## **Specific Notes Regarding Schedule H**

The Debtors are party to the Sixth Street Financing Agreement, which was executed by each of the Debtors.  The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H. However, such claims may be listed elsewhere in the Schedules and Statements.

The inclusion of or failure to include any entity on Schedule H does not constitute a waiver or an admission that such entity is a co-debtor or co-liable with respect to any pending or threatened litigation.  The Debtors reserve all rights with respect to any claims related to any pending or threatened litigation.

Debtor    **Clovis Oncology, Inc.**                                                  Case number (if known) **22-11292**
_____                          _____
                Name

| Fill in this information to identify the case: |
| --- |

Debtor name     **Clovis Oncology, Inc.**
_____

United States Bankruptcy Court for the:     **District of Delaware**
_____

Case number (if known)   **22-11292**                    ☐ Check if this is an
_____        amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from Schedule A/B............................................................ $ **2,522,625.57**
   **plus undetermined amounts**

   1b. **Total personal property:**
   Copy line 91A from Schedule A/B.......................................................... $ **225,413,692.42**
   **plus undetermined amounts**

   1c. **Total of all property:**
   Copy line 92 from Schedule A/B............................................................ $ **227,936,317.99**
   **plus undetermined amounts**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D............ $ **347,000,000.00**
   **plus undetermined amounts**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.................................... $ **0.00**
   **plus undetermined amounts**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................... +$ **496,090,208.57**

4. **Total liabilities** ..................................................................................
   Lines 2 + 3a + 3b
   $ **843,090,208.57**
   **plus undetermined amounts**

**Fill in this information to identify the case:**

Debtor name    **Clovis Oncology, Inc.**

United States Bankruptcy Court for the:    **District of Delaware**

Case number (if known)    **22-11292**

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

■ Yes. Fill in the information below

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand**

| 2.1 | | $0.00 |
| --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts**

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1 | JP Morgan | Lockbox Account | 9101 | $436,140.97 |
| 3.2 | JP Morgan | Operating Account | 8623 | $4,397,935.90 |
| 3.3 | JP Morgan | Operating Account | 9601 | $8.82 |
| 3.4 | JP Morgan | Operating Account | 9602 | $2,146.44 |
| 3.5 | JP Morgan | Operating Account | 3424 | $730.07 |
| 3.6 | JP Morgan | Investment Account | 8157 | $2,300,159.23 |
| 3.7 | Silicon Valley | Investment Account | V585 | $20,025.74 |

| Debtor | Clovis Oncology, Inc. | Case number (*if known*) | 22-11292 |
| | Name | | |

---

4.       **Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1 | | $0.00 |

---

5.       **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| |
|---|
| **$7,157,147.17** |

---

**Part 2:**   **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

■ Yes. Fill in the information below

| | | | Current value of debtor's interest |
|---|---|---|---|
| 7. | **Deposits, including security deposits and utility deposits**<br>Description, including name of holder of deposit | | |
| 7.1 | ARE-San Francisco No. 43 Owner, LLC | Letter of Credit | $98,264.15 |
| 7.2 | BA1 1330 Broadway LLC | Letter of Credit | $881,820.00 |
| 7.3 | Flatiron Investments LLC | Cash | $62,535.00 |
| 7.4 | Flatiron Investments LLC | Letter of Credit | $898,144.00 |
| 7.5 | IQVIA | Clinical Study Deposit | $283,726.00 |
| 7.6 | Pharmaceutical Research Associates, Inc. | Clinical Study Deposit | $344,015.49 |
| 7.7 | Synteract Inc. | Clinical Study Deposit | $2,405,000.00 |

| | | | Current value of debtor's interest |
|---|---|---|---|
| 8. | **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**<br>Description, including name of holder of prepayment | | |
| 8.1 | N/A | Prepaid Expenses | $1,728,009.88 |
| 8.2 | N/A | Prepaid IT Service Agreements | $757,494.79 |
| 8.3 | N/A | Prepaid Gross to Net Expenses | $714,523.59 |
| 8.4 | N/A | Prepaid Expenses - Other | $309,681.62 |
| 8.5 | N/A | Other Prepaid R&D Costs | $140,487.25 |
| 8.6 | N/A | Current PPD Product Development | $4,641,146.32 |
| 8.7 | N/A | Prepaid Insurance | $10,386,114.57 |

---

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
|---|---|---|---|
| | Name | | |

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

$23,650,962.66

---

**Part 3:**  **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below

|  |  | | **Current value of debtor's interest** |
|---|---|---|---|

11. **Accounts receivable**

| 11a. 90 days old or less: | $10,309,095.00 | − | $10,805.28 | = | $10,298,289.72 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | $0.00 | − | $0.00 | = | $0.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$10,298,289.72

---

**Part 4:**  **Investments**

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below

|  | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| 14.1 | | | $0.00 |
|---|---|---|---|

---

| Debtor | Clovis Oncology, Inc. | Case number (if known) | 22-11292 |
|---|---|---|---|
| | Name | | |

|  | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | |

| | Name of entity: | % of ownership | | |
|---|---|---|---|---|
| 15.1 | Clovis Oncology UK Limited | 100 % | N/A | N/A |

|  | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** Describe: | | |
| 16.1 | | | $0.00 |

| 17. | **Total of Part 4.** Add lines 14 through 16. Copy the total to line 83. | $0.00 |
|---|---|---|

---

| Part 5: | Inventory, excluding agriculture asset |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☒ Yes. Fill in the information below

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.** | **Raw materials** | | | |
| 19.1 | | | | $0.00 |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **20.** | **Work in progress** | | | |
| 20.1 | Work in Progress - API | 11/30/2022 | $53,790,499.28 | Book Value | $53,790,499.28 |
| 20.2 | Work in Progress - Intermediate API | 11/30/2022 | $24,851,180.22 | Book Value | $24,851,180.22 |

Debtor  **Clovis Oncology, Inc.** _____    Case number (*if known*) **22-11292**
        Name

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **21.** | **Finished goods, including goods held for resale** | | | |
| 21.1 Finished Goods | 11/30/2022 | $17,858,864.12 | Book Value | $17,858,864.12 |
| 21.2 Finished Goods - Inventory in Transit | 11/30/2022 | $28,177.09 | Book Value | $28,177.09 |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **22.** | **Other inventory or supplies** | | | |
| 22.1 | | | | $0.00 |

**23.    Total of Part 5.**
       Add lines 19 through 22. Copy the total to line 84.                                    | **$96,528,720.71** |

**24.    Is any of the property listed in Part 5 perishable?**

☐ No.

■ Yes.

**25.    Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.

■ Yes. Book value _____ N/A  Valuation method _____ N/A  Current Value _____ N/A

**26.    Has any of the property listed in Part 5 been appraised by a professional within the last year?**

■ No.

☐ Yes.

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.

☐ Yes. Fill in the information below

Debtor  **Clovis Oncology, Inc.**                                         Case number (*if known*)  **22-11292**
_____                           _____
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.** **Crops-either planted or harvested** | | | |
| 28.1 | | | $0.00 |
| | | | |
| **29.** **Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | | |
| 29.1 | | | $0.00 |
| | | | |
| **30.** **Farm machinery and equipment** *(Other than titled motor vehicles)* | | | |
| 30.1 | | | $0.00 |
| | | | |
| **31.** **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |
| | | | |
| **32.** **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33.** **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 85.

| |
|---|
| **$0.00** |

**34.** **Is the debtor a member of an agricultural cooperative?**

■ No.

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ■ No.

    ☐ Yes.

**35.** **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

■ No.

☐ Yes. Book value _____  Valuation method _____  Current Value _____

| Debtor | Clovis Oncology, Inc. | Case number (*if known*) | 22-11292 |
|---|---|---|---|
| | Name | | |

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

■ No.

☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

■ No.

☐ Yes.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

■ Yes. Fill in the information below

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture** | | | |
| 39.1  Furniture and Fixtures | $870,509.55 | Book Value | $870,509.55 |
| **40.** **Office fixtures** | | | |
| 40.1  See Question 39 | | | $0.00 |
| **41.** **Office equipment, including all computer quipment and communication systems equipment and software** | | | |
| 41.1  Computer Equipment | $194,084.74 | Book Value | $194,084.74 |
| 41.2  Office Equipment | $35,176.65 | Book Value | $35,176.65 |
| **42.** **Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | | | $0.00 |

| 43. | **Total of Part 7.** Add lines 39 through 42. Copy the total to line 86 | | $1,099,770.94 |
|---|---|---|---|

Debtor   **Clovis Oncology, Inc.**                                              Case number (*if known*)   **22-11292**
          Name

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**

☐  No.

■  Yes.

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■  No.

☐  Yes.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐  No. Go to Part 9.

■  Yes. Fill in the information below

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.**    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | $0.00 |
| **48.**    **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors,floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | $0.00 |
| **49.**    **Aircraft and accessories** | | | |
| 49.1 | | | $0.00 |
| **50.**    **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1   Lab Equipment | $29,521.29 | Book Value | $29,521.29 |
| 50.2   Manufacturing Equipment | $5,677.48 | Book Value | $5,677.48 |

51.    **Total of Part 8.**
       Add lines 47 through 50. Copy the total to line 87.

|  |
|---|
| **$35,198.77** |

Debtor    **Clovis Oncology, Inc.** _____    Case number (*if known*) **22-11292**
          Name

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.

■ Yes.

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No.

☐ Yes.

---

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

■ Yes. Fill in the information below

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.1 | Leasehold Improvement. Location: 1330 Broadway, Floor 10, Oakland, CA 94612 | Office Lease | $2,468,864.17 | Book Value | $2,468,864.17 |
| 55.2 | Leasehold Improvements. Location: 5500 Flatiron Parkway, Suite 100, Boulder, CO 80301 | Office Lease | $53,761.40 | Book Value | $53,761.40 |
| 55.3 | San Francisco Office Lease. Location: 499 Illinois Street, Suite 230, San Francisco, CA 94158 | Office Lease | N/A | Book Value | $0.00 |

56.    **Total of Part 9.**
Add the current value on lines 55.1 through 55.3 and entries from any additional sheets.
Copy the total to line 88

**$2,522,625.57**

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.

■ Yes.

Debtor   **Clovis Oncology, Inc.** _____   Case number (*if known*)   **22-11292**
         Name

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

   ■  No.

   ☐  Yes.

---

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

   ☐  No. Go to Part 11.

   ■  Yes. Fill in the information below

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.    Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  BRCA BLUE - Application No. 88/467280 - Registration No. 6273537 | Undetermined | Unknown | Undetermined |
| 60.2  BRCA BLUE and Design (Color) - Application No. 88/467291 - Registration No. 6273538 | Undetermined | Unknown | Undetermined |
| 60.3  BRCA BLUE IT MATTERS FOR MEN  - Application No. 88/467297 - Registration No. 6634163 | Undetermined | Unknown | Undetermined |
| 60.4  BRCA BLUE IT MATTERS FOR MEN and Design (Color) - Application No. 88/467294 - Registration No. 6273539 | Undetermined | Unknown | Undetermined |
| 60.5  CLOVIS ONCOLOGY - Application No. 85/526328 - Registration No. 4841635 | Undetermined | Unknown | Undetermined |
| 60.6  CLOVIS ONCOLOGY and Design - Application No. 1341504 - Registration No. | Undetermined | Unknown | Undetermined |
| 60.7  CLOVIS ONCOLOGY and Design - Application No. 1341504 - Registration No. 1341504 | Undetermined | Unknown | Undetermined |
| 60.8  CLOVIS ONCOLOGY and Design - Application No. 1341504 - Registration No. 1341504 | Undetermined | Unknown | Undetermined |
| 60.9  CLOVIS ONCOLOGY and Design - Application No. 1341504 - Registration No. 1341504 | Undetermined | Unknown | Undetermined |
| 60.10  CLOVIS ONCOLOGY and Design - Application No. 1341504 - Registration No. 1341504 | Undetermined | Unknown | Undetermined |
| 60.11  CLOVIS ONCOLOGY and Design - Application No. 1341504 - Registration No. 1341504 | Undetermined | Unknown | Undetermined |
| 60.12  CLOVIS ONCOLOGY and Design - Application No. 1341504 - Registration No. 1341504 | Undetermined | Unknown | Undetermined |
| 60.13  CLOVIS ONCOLOGY and Design - Application No. 1341504 - Registration No. UK00801341504 | Undetermined | Unknown | Undetermined |
| 60.14  CLOVIS ONCOLOGY and Design - Application No. 87/320675 - Registration No. 5271181 | Undetermined | Unknown | Undetermined |
| 60.15  Clovis Oncology, Inc. (Opposer/us) v. Craveri S.A. (Registrant/them) Mark: RUBRACAL C CRAVERI & Design, Serial No. 2654755 - Application No. 3285285 | Undetermined | Unknown | Undetermined |
| 60.16  Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 10-2022-7004042 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 60.17 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 10-2022-7004043 | Undetermined | Unknown | Undetermined |
| 60.18 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 11202114306P | Undetermined | Unknown | Undetermined |
| 60.19 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 11202114309T | Undetermined | Unknown | Undetermined |
| 60.20 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 17/571067 | Undetermined | Unknown | Undetermined |
| 60.21 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 17/625139 | Undetermined | Unknown | Undetermined |
| 60.22 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 17/625246 | Undetermined | Unknown | Undetermined |
| 60.23 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 2020309161 | Undetermined | Unknown | Undetermined |
| 60.24 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 2020310538 | Undetermined | Unknown | Undetermined |
| 60.25 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 202080062641.3 | Undetermined | Unknown | Undetermined |
| 60.26 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 202080062650.2 | Undetermined | Unknown | Undetermined |
| 60.27 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 2022/00231 | Undetermined | Unknown | Undetermined |
| 60.28 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 2022/00400 | Undetermined | Unknown | Undetermined |
| 60.29 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 202200016 | Undetermined | Unknown | Undetermined |
| 60.30 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 202247004703 | Undetermined | Unknown | Undetermined |
| 60.31 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 202247004762 | Undetermined | Unknown | Undetermined |
| 60.32 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 3145340 | Undetermined | Unknown | Undetermined |
| 60.33 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 3145872 | Undetermined | Unknown | Undetermined |
| 60.34 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 3580-2021 | Undetermined | Unknown | Undetermined |
| 60.35 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 62022054684.5 | Undetermined | Unknown | Undetermined |
| 60.36 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 62022056424.4 | Undetermined | Unknown | Undetermined |
| 60.37 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 783754 | Undetermined | Unknown | Undetermined |
| 60.38 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. 783930 | Undetermined | Unknown | Undetermined |
| 60.39 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. BR112022000122-3 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 60.40 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. BR112022000144.4 | Undetermined | Unknown | Undetermined |
| 60.41 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. MX/a/2022/000251 | Undetermined | Unknown | Undetermined |
| 60.42 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. MX/a/2022/000252 | Undetermined | Unknown | Undetermined |
| 60.43 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. N.Y.A. | Undetermined | Unknown | Undetermined |
| 60.44 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. N.Y.A. | Undetermined | Unknown | Undetermined |
| 60.45 | Compounds comprising a fibroblast activation protein ligand and use thereof - Application No. PCT/EP2022/050280 | Undetermined | Unknown | Undetermined |
| 60.46 | Compounds comprising a fibroblast activation protein ligand cyclic structure and use thereof - Application No. PCT/EP2022/050294 | Undetermined | Unknown | Undetermined |
| 60.47 | Craveri S.A (Opposer/Them) v. Clovis Oncology, Inc. (Applicant/Us) Mark: RUBRACA, Serial no. 3464919 - Application No. 3464919 | Undetermined | Unknown | Undetermined |
| 60.48 | DNA damage repair inhibitors for treatment of cancer - Application No. 10178515.2 - Patent No. 2305221 | Undetermined | Unknown | Undetermined |
| 60.49 | DNA damage repair inhibitors for treatment of cancer - Application No. 10178515.2 - Patent No. 2305221 | Undetermined | Unknown | Undetermined |
| 60.50 | DNA damage repair inhibitors for treatment of cancer - Application No. 10178515.2 - Patent No. 2305221 | Undetermined | Unknown | Undetermined |
| 60.51 | DNA damage repair inhibitors for treatment of cancer - Application No. 10178515.2 - Patent No. 2305221 | Undetermined | Unknown | Undetermined |
| 60.52 | DNA damage repair inhibitors for treatment of cancer - Application No. 10178515.2 - Patent No. 2305221 | Undetermined | Unknown | Undetermined |
| 60.53 | DNA damage repair inhibitors for treatment of cancer - Application No. 10178515.2 - Patent No. 2305221 | Undetermined | Unknown | Undetermined |
| 60.54 | DNA damage repair inhibitors for treatment of cancer - Application No. 10178515.2 - Patent No. 2305221 | Undetermined | Unknown | Undetermined |
| 60.55 | DNA damage repair inhibitors for treatment of cancer - Application No. 10178515.2 - Patent No. 2305221 | Undetermined | Unknown | Undetermined |
| 60.56 | DNA damage repair inhibitors for treatment of cancer - Application No. 10178515.2 - Patent No. 2305221 | Undetermined | Unknown | Undetermined |
| 60.57 | DNA damage repair inhibitors for treatment of cancer - Application No. 10178515.2 - Patent No. 2305221 | Undetermined | Unknown | Undetermined |
| 60.58 | DNA damage repair inhibitors for treatment of cancer - Application No. 10178515.2 - Patent No. 2305221 | Undetermined | Unknown | Undetermined |
| 60.59 | DNA damage repair inhibitors for treatment of cancer - Application No. 10178515.2 - Patent No. 2305221 | Undetermined | Unknown | Undetermined |
| 60.60 | DNA damage repair inhibitors for treatment of cancer - Application No. 10178515.2 - Patent No. 2305221 | Undetermined | Unknown | Undetermined |
| 60.61 | DNA damage repair inhibitors for treatment of cancer - Application No. 10178515.2 - Patent No. 2305221 | Undetermined | Unknown | Undetermined |
| 60.62 | DNA damage repair inhibitors for treatment of cancer - Application No. 11/001474 - Patent No. 8071579 | Undetermined | Unknown | Undetermined |
| 60.63 | DNA damage repair inhibitors for treatment of cancer - Application No. 11/245735 - Patent No. 8143241 | Undetermined | Unknown | Undetermined |
| 60.64 | DNA damage repair inhibitors for treatment of cancer - Application No. 17/035179 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
| --- | --- | --- | --- |
| | Name | | |

| | | | | |
| --- | --- | --- | --- | --- |
| 60.65 | DNA damage repair inhibitors for treatment of cancer - Application No. 176013 - Patent No. 176013 | Undetermined | Unknown | Undetermined |
| 60.66 | DNA damage repair inhibitors for treatment of cancer - Application No. 2004136961 - Patent No. I338000 | Undetermined | Unknown | Undetermined |
| 60.67 | DNA damage repair inhibitors for treatment of cancer - Application No. 2004294790 - Patent No. 2004294790 | Undetermined | Unknown | Undetermined |
| 60.68 | DNA damage repair inhibitors for treatment of cancer - Application No. 200480040831.6 - Patent No. 1905864 | Undetermined | Unknown | Undetermined |
| 60.69 | DNA damage repair inhibitors for treatment of cancer - Application No. 2006121459 - Patent No. 2413515 | Undetermined | Unknown | Undetermined |
| 60.70 | DNA damage repair inhibitors for treatment of cancer - Application No. 20063078 - Patent No. 335959 | Undetermined | Unknown | Undetermined |
| 60.71 | DNA damage repair inhibitors for treatment of cancer - Application No. 2006501079 - Patent No. 12006501079 | Undetermined | Unknown | Undetermined |
| 60.72 | DNA damage repair inhibitors for treatment of cancer - Application No. 20065340 - Patent No. 200605340 | Undetermined | Unknown | Undetermined |
| 60.73 | DNA damage repair inhibitors for treatment of cancer - Application No. 2006540625 - Patent No. 5545690 | Undetermined | Unknown | Undetermined |
| 60.74 | DNA damage repair inhibitors for treatment of cancer - Application No. 20066120 | Undetermined | Unknown | Undetermined |
| 60.75 | DNA damage repair inhibitors for treatment of cancer - Application No. 2010202197 - Patent No. 2010202197 | Undetermined | Unknown | Undetermined |
| 60.76 | DNA damage repair inhibitors for treatment of cancer - Application No. 201110032395 - Patent No. 102107008 | Undetermined | Unknown | Undetermined |
| 60.77 | DNA damage repair inhibitors for treatment of cancer - Application No. 2011184284 - Patent No. 5545772 | Undetermined | Unknown | Undetermined |
| 60.78 | DNA damage repair inhibitors for treatment of cancer - Application No. 2547077 - Patent No. 2547077 | Undetermined | Unknown | Undetermined |
| 60.79 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |
| 60.80 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |
| 60.81 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |
| 60.82 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |
| 60.83 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |
| 60.84 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |
| 60.85 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |
| 60.86 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |
| 60.87 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |
| 60.88 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |
| 60.89 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 60.90 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |
| 60.91 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |
| 60.92 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |
| 60.93 | DNA damage repair inhibitors for treatment of cancer - Application No. 4798705.2 - Patent No. 1684736 | Undetermined | Unknown | Undetermined |
| 60.94 | DNA damage repair inhibitors for treatment of cancer - Application No. 597984 | Undetermined | Unknown | Undetermined |
| 60.95 | DNA damage repair inhibitors for treatment of cancer - Application No. 6108977.4 - Patent No. 1089358 | Undetermined | Unknown | Undetermined |
| 60.96 | Fibroblast activation protein inhibitors and use thereof - Application No. PCT/EP2022/070693 | Undetermined | Unknown | Undetermined |
| 60.97 | High Dosage Strength Tablets of Rucaparib - Application No. 10-2017-7007284 | Undetermined | Unknown | Undetermined |
| 60.98 | High Dosage Strength Tablets of Rucaparib - Application No. 11201700265V - Patent No. 11201700265V | Undetermined | Unknown | Undetermined |
| 60.99 | High Dosage Strength Tablets of Rucaparib - Application No. 14/828065 - Patent No. 9987285 | Undetermined | Unknown | Undetermined |
| 60.100 | High Dosage Strength Tablets of Rucaparib - Application No. 15/920643 - Patent No. 10130636 | Undetermined | Unknown | Undetermined |
| 60.101 | High Dosage Strength Tablets of Rucaparib - Application No. 15833096.9 | Undetermined | Unknown | Undetermined |
| 60.102 | High Dosage Strength Tablets of Rucaparib - Application No. 17106761.5 | Undetermined | Unknown | Undetermined |
| 60.103 | High Dosage Strength Tablets of Rucaparib - Application No. 18/086819 | Undetermined | Unknown | Undetermined |
| 60.104 | High Dosage Strength Tablets of Rucaparib - Application No. 2015305696 - Patent No. 2015305696 | Undetermined | Unknown | Undetermined |
| 60.105 | High Dosage Strength Tablets of Rucaparib - Application No. 2017 109 139 - Patent No. 2705156 | Undetermined | Unknown | Undetermined |
| 60.106 | High Dosage Strength Tablets of Rucaparib - Application No. 2017/00292 | Undetermined | Unknown | Undetermined |
| 60.107 | High Dosage Strength Tablets of Rucaparib - Application No. 201737000656 | Undetermined | Unknown | Undetermined |
| 60.108 | High Dosage Strength Tablets of Rucaparib - Application No. 2017-510539 - Patent No. 6574477 | Undetermined | Unknown | Undetermined |
| 60.109 | High Dosage Strength Tablets of Rucaparib - Application No. 2019-149084 - Patent No. 6797980 | Undetermined | Unknown | Undetermined |
| 60.110 | High Dosage Strength Tablets of Rucaparib - Application No. 2019272064 - Patent No. 2019272064 | Undetermined | Unknown | Undetermined |
| 60.111 | High Dosage Strength Tablets of Rucaparib - Application No. 2020-191356 - Patent No. 7127101 | Undetermined | Unknown | Undetermined |
| 60.112 | High Dosage Strength Tablets of Rucaparib - Application No. 202110458329.2 | Undetermined | Unknown | Undetermined |
| 60.113 | High Dosage Strength Tablets of Rucaparib - Application No. 249946 - Patent No. 249946 | Undetermined | Unknown | Undetermined |
| 60.114 | High Dosage Strength Tablets of Rucaparib - Application No. 2955495 | Undetermined | Unknown | Undetermined |
| 60.115 | High Dosage Strength Tablets of Rucaparib - Application No. 728392 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 60.116 | High Dosage Strength Tablets of Rucaparib - Application No. BR112017000865-3 | Undetermined | Unknown | Undetermined |
| 60.117 | High Dosage Strength Tablets of Rucaparib - Application No. MX/a/2017/001540 - Patent No. 367260 | Undetermined | Unknown | Undetermined |
| 60.118 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. 10-2022-7039824 | Undetermined | Unknown | Undetermined |
| 60.119 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. 11202254038B | Undetermined | Unknown | Undetermined |
| 60.120 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. 17/231307 | Undetermined | Unknown | Undetermined |
| 60.121 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. 2021254793 | Undetermined | Unknown | Undetermined |
| 60.122 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. 202247065177 | Undetermined | Unknown | Undetermined |
| 60.123 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. 202292927 | Undetermined | Unknown | Undetermined |
| 60.124 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. 21789134 | Undetermined | Unknown | Undetermined |
| 60.125 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. 297280 | Undetermined | Unknown | Undetermined |
| 60.126 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. 3175356 | Undetermined | Unknown | Undetermined |
| 60.127 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. 793381 | Undetermined | Unknown | Undetermined |
| 60.128 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. BR112022020846-4 | Undetermined | Unknown | Undetermined |
| 60.129 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. MX/a/2022/012982 | Undetermined | Unknown | Undetermined |
| 60.130 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. Not Yet Assigned | Undetermined | Unknown | Undetermined |
| 60.131 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. Not Yet Assigned | Undetermined | Unknown | Undetermined |
| 60.132 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. Not Yet Assigned | Undetermined | Unknown | Undetermined |
| 60.133 | Immunostimulatory Agents in Combination with Angiogenesis Inhibitors - Application No. PCT/US2021/27507 | Undetermined | Unknown | Undetermined |
| 60.134 | MAINTENHANCE - Application No. 88/061031 - Registration No. 5680655 | Undetermined | Unknown | Undetermined |
| 60.135 | MAINTENHANCE - Application No. 88/061038 - Registration No. 5680656 | Undetermined | Unknown | Undetermined |
| 60.136 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 07-028.019 - Patent No. 3276 | Undetermined | Unknown | Undetermined |
| 60.137 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 10-2007-7006426 - Patent No. 10-0876520 | Undetermined | Unknown | Undetermined |

| Debtor | Clovis Oncology, Inc. | | Case number (*if known*) | 22-11292 |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 60.138 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 11/233845 - Patent No. 7323562 | Undetermined | Unknown | Undetermined |
| 60.139 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 1-2007-00847 - Patent No. 7689 | Undetermined | Unknown | Undetermined |
| 60.140 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 1-2007-500567 - Patent No. 1-2007-500567 | Undetermined | Unknown | Undetermined |
| 60.141 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 1465/DELNP/2007 - Patent No. 247864 | Undetermined | Unknown | Undetermined |
| 60.142 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 181322 - Patent No. 181322 | Undetermined | Unknown | Undetermined |
| 60.143 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 2005286187 - Patent No. 20052861687 | Undetermined | Unknown | Undetermined |
| 60.144 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 200580032014 - Patent No. ZL200580032014.0 | Undetermined | Unknown | Undetermined |
| 60.145 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 2007/01266 - Patent No. 2007/01266 | Undetermined | Unknown | Undetermined |
| 60.146 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 200702157-9 - Patent No. 131237 | Undetermined | Unknown | Undetermined |
| 60.147 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 20070858 - Patent No. 339357 | Undetermined | Unknown | Undetermined |
| 60.148 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 2007106973 - Patent No. 2344138 | Undetermined | Unknown | Undetermined |
| 60.149 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 2007-532991 - Patent No. 4966858 | Undetermined | Unknown | Undetermined |
| 60.150 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 2580833 - Patent No. 2580833 | Undetermined | Unknown | Undetermined |
| 60.151 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 553201 - Patent No. 553201 | Undetermined | Unknown | Undetermined |
| 60.152 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.153 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.154 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.155 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.156 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 60.157 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.158 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.159 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.160 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.161 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.162 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.163 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.164 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.165 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.166 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.167 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.168 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.169 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.170 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.171 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.172 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.173 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.174 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.175 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 60.176 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.177 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.178 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 5783113.3 - Patent No. 1794163 | Undetermined | Unknown | Undetermined |
| 60.179 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. 8101150.6 - Patent No. 1112454 | Undetermined | Unknown | Undetermined |
| 60.180 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. J/000591 - Patent No. J/000591 | Undetermined | Unknown | Undetermined |
| 60.181 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. MX/A/2007/003311 - Patent No. 274091 | Undetermined | Unknown | Undetermined |
| 60.182 | Method of Preparing Poly(ADP-R bose) Polymerases Inhibitors - Application No. W-00200700922 - Patent No. IDP000042414 | Undetermined | Unknown | Undetermined |
| 60.183 | PARP PLAIN AND SIMPLE - Application No. 88/027165 | Undetermined | Undetermined | Undetermined |
| 60.184 | PARPS PLAIN AND SIMPLE - Application No. 88/027167 | Undetermined | Unknown | Undetermined |
| 60.185 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 10-2007-7006422 - Patent No. 10-0853601 | Undetermined | Unknown | Undetermined |
| 60.186 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 11/233835 - Patent No. 7268126 | Undetermined | Unknown | Undetermined |
| 60.187 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 1-2007-00854 - Patent No. 15396 | Undetermined | Unknown | Undetermined |
| 60.188 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 1-2007-500568 - Patent No. 1-2007-500568 | Undetermined | Unknown | Undetermined |
| 60.189 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 181463 - Patent No. 181463 | Undetermined | Unknown | Undetermined |
| 60.190 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 2005286191 - Patent No. 2005286191 | Undetermined | Unknown | Undetermined |
| 60.191 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 200580031745.3 - Patent No. 101133061 | Undetermined | Unknown | Undetermined |

| | | | |
|---|---|---|---|
| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 60.192 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 2007/01404 - Patent No. 2007/01404 | Undetermined | Unknown | Undetermined |
| 60.193 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 200702158-7 - Patent No. 131238 | Undetermined | Unknown | Undetermined |
| 60.194 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 20070920 - Patent No. 337938 | Undetermined | Unknown | Undetermined |
| 60.195 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 2007110026 - Patent No. 2355691 | Undetermined | Unknown | Undetermined |
| 60.196 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 2581025 - Patent No. 2581025 | Undetermined | Unknown | Undetermined |
| 60.197 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 554659 - Patent No. 554659 | Undetermined | Unknown | Undetermined |
| 60.198 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 5799991.4 - Patent No. 1799685 | Undetermined | Unknown | Undetermined |
| 60.199 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 5799991.4 - Patent No. 1799685 | Undetermined | Unknown | Undetermined |
| 60.200 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 5799991.4 - Patent No. 1799685 | Undetermined | Unknown | Undetermined |
| 60.201 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 5799991.4 - Patent No. 1799685 | Undetermined | Unknown | Undetermined |
| 60.202 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 5799991.4 - Patent No. 1799685 | Undetermined | Unknown | Undetermined |
| 60.203 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 5799991.4 - Patent No. 1799685 | Undetermined | Unknown | Undetermined |
| 60.204 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 5799991.4 - Patent No. 1799685 | Undetermined | Unknown | Undetermined |
| 60.205 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 8106859.9 - Patent No. HK1116483 | Undetermined | Unknown | Undetermined |
| 60.206 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. 94132634 - Patent No. I365188 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 60.207 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. MX/a/2007/002461 - Patent No. 279085 | Undetermined | Unknown | Undetermined |
| 60.208 | Polymorphic Forms of the Phosphate Salt of 8-Fluoro-2-{4-[(Methylamino)Methyl]phenyl}-1,3,4,5-Tetrahydro-6H-Azepino[5,4,3-cd]Indol-6-One - Application No. W-00200700925 - Patent No. IDP0026798 | Undetermined | Unknown | Undetermined |
| 60.209 | RUBRACA - Application No. 1018886 - Registration No. 171132785 | Undetermined | Unknown | Undetermined |
| 60.210 | RUBRACA - Application No. 104074699 - Registration No. 1784862 | Undetermined | Unknown | Undetermined |
| 60.211 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.212 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.213 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.214 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.215 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.216 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.217 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.218 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.219 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.220 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.221 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.222 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.223 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.224 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.225 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.226 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.227 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.228 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.229 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.230 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |
| 60.231 | RUBRACA - Application No. 1284251 - Registration No. 1284251 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 60.232 | RUBRACA - Application No. 1284251 - Registration No. UK00801284251 | Undetermined | Unknown | Undetermined |
| 60.233 | RUBRACA - Application No. 1437005810 - Registration No. 1437005810 | Undetermined | Unknown | Undetermined |
| 60.234 | RUBRACA - Application No. 1760456 - Registration No. TMA1054258 | Undetermined | Unknown | Undetermined |
| 60.235 | RUBRACA - Application No. 2015071461 - Registration No. 2015071461 | Undetermined | Unknown | Undetermined |
| 60.236 | RUBRACA - Application No. 201535969 - Registration No. 201535969 | Undetermined | Unknown | Undetermined |
| 60.237 | RUBRACA - Application No. 245257 - Registration No. 245257 | Undetermined | Unknown | Undetermined |
| 60.238 | RUBRACA - Application No. 303629016 - Registration No. 303629016 | Undetermined | Unknown | Undetermined |
| 60.239 | RUBRACA - Application No. 3464919 - Registration No. | Undetermined | Unknown | Undetermined |
| 60.240 | RUBRACA - Application No. 86/681510 - Registration No. 5156900 | Undetermined | Unknown | Undetermined |
| 60.241 | RUBRACA - Application No. 910429731 - Registration No. 910429731 | Undetermined | Unknown | Undetermined |
| 60.242 | RUBRACA - Application No. D002015058493 - Registration No. IDM000609434 | Undetermined | Unknown | Undetermined |
| 60.243 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.244 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.245 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.246 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.247 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.248 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.249 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.250 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.251 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.252 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.253 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.254 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.255 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.256 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.257 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.258 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 60.259 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.260 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.261 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.262 | RUBRACA and Design - Application No. 1359266 - Registration No. 1359266 | Undetermined | Unknown | Undetermined |
| 60.263 | RUBRACA and Design - Application No. 1359266 - Registration No. UK00801359266 | Undetermined | Unknown | Undetermined |
| 60.264 | RUBRACA and Design - Application No. 1842981 - Registration No. TMA1058340 | Undetermined | Unknown | Undetermined |
| 60.265 | RUBRACA and Design - Application No. 87/273625 - Registration No. 5612521 | Undetermined | Unknown | Undetermined |
| 60.266 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 100104676 - Patent No. I545123 | Undetermined | Unknown | Undetermined |
| 60.267 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 10201406805R - Patent No. 10201406805R | Undetermined | Unknown | Undetermined |
| 60.268 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 10-2019-7005968 - Patent No. 10-2108226 | Undetermined | Unknown | Undetermined |
| 60.269 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.270 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.271 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.272 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.273 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.274 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.275 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.276 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 60.277 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.278 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.279 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.280 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.281 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.282 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.283 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.284 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.285 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.286 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.287 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.288 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.289 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.290 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.291 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 60.292 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.293 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.294 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.295 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.296 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.297 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.298 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.299 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.300 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.301 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.302 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.303 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.304 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.305 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |
| 60.306 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 11708094.5 - Patent No. 2534153 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 60.307 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 13/522549 - Patent No. 8754072 | Undetermined | Unknown | Undetermined |
| 60.308 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 13103915.1 - Patent No. HK1176617 | Undetermined | Unknown | Undetermined |
| 60.309 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 14/272589 - Patent No. 9045487 | Undetermined | Unknown | Undetermined |
| 60.310 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 14/698463 - Patent No. 9861638 | Undetermined | Unknown | Undetermined |
| 60.311 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 15/833073 - Patent No. 10278974 | Undetermined | Unknown | Undetermined |
| 60.312 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.313 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.314 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.315 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.316 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.317 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.318 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.319 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.320 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.321 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
| --- | --- | --- | --- |
| | Name | | |

| | | | | |
| --- | --- | --- | --- | --- |
| 60.322 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.323 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.324 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.325 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.326 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.327 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.328 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.329 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.330 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.331 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.332 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.333 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.334 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.335 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.336 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 60.337 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.338 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.339 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.340 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.341 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.342 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.343 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.344 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.345 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.346 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.347 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.348 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.349 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 16183844.6 - Patent No. 3150610 | Undetermined | Unknown | Undetermined |
| 60.350 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 17107739.2 - Patent No. HK1234044 | Undetermined | Unknown | Undetermined |
| 60.351 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 18/086,813 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | 22-11292 |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 60.352 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 2011-026718 - Patent No. 5745283 | Undetermined | Unknown | Undetermined |
| 60.353 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 2011213944 - Patent No. 2011213944 | Undetermined | Unknown | Undetermined |
| 60.354 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 201180009237 - Patent No. 102884066 | Undetermined | Unknown | Undetermined |
| 60.355 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 2012/05318 - Patent No. 2012/05318 | Undetermined | Unknown | Undetermined |
| 60.356 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 201205217-1 - Patent No. 182533 | Undetermined | Unknown | Undetermined |
| 60.357 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 2012138892 - Patent No. 2570198 | Undetermined | Unknown | Undetermined |
| 60.358 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 201410818193.1 - Patent No. 104876937 | Undetermined | Unknown | Undetermined |
| 60.359 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 2015-086722 - Patent No. 6013551 | Undetermined | Unknown | Undetermined |
| 60.360 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 2016-183846 - Patent No. 6371350 | Undetermined | Unknown | Undetermined |
| 60.361 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 2018-132270 - Patent No. 6640931 | Undetermined | Unknown | Undetermined |
| 60.362 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 2021-078485 | Undetermined | Unknown | Undetermined |
| 60.363 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 220921 - Patent No. 220921 | Undetermined | Unknown | Undetermined |
| 60.364 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 22199074 | Undetermined | Unknown | Undetermined |
| 60.365 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 2787881 - Patent No. 2787881 | Undetermined | Unknown | Undetermined |
| 60.366 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 3024216 - Patent No. 3024216 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| 60.367 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 4202001189.7 | Undetermined | Unknown | Undetermined |
| 60.368 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. 601445 - Patent No. 601445 | Undetermined | Unknown | Undetermined |
| 60.369 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. BR112012019050-4 - Patent No. BR112012019050-4 | Undetermined | Unknown | Undetermined |
| 60.370 | Salts and Polymorphs of 8-Fluoro-2-{4-[(Methylamino)?ethyl]Phenyl}-1,3,4,5-Tetr?hydro-6h-Azepino[5,4,3- ?d]Indol-6-One - Application No. MX/a/2012/008911 - Patent No. 343383 | Undetermined | Unknown | Undetermined |
| 60.371 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 12/036245 - Patent No. 8163923 | Undetermined | Unknown | Undetermined |
| 60.372 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 13/411874 - Patent No. 8513283 | Undetermined | Unknown | Undetermined |
| 60.373 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 2008226667 - Patent No. 2008226667 | Undetermined | Unknown | Undetermined |
| 60.374 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 200854 - Patent No. 200854 | Undetermined | Unknown | Undetermined |
| 60.375 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 2009-553673 - Patent No. 5441722 | Undetermined | Unknown | Undetermined |
| 60.376 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 2009-7019020 - Patent No. 1540421 | Undetermined | Unknown | Undetermined |
| 60.377 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 2681005 - Patent No. 2681005 | Undetermined | Unknown | Undetermined |
| 60.378 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 3236/KOLNP/2009 - Patent No. 285781 | Undetermined | Unknown | Undetermined |
| 60.379 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 579619 - Patent No. 579619 | Undetermined | Unknown | Undetermined |
| 60.380 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.381 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.382 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.383 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.384 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 60.385 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.386 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.387 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.388 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.389 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.390 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.391 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.392 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.393 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.394 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.395 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.396 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.397 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.398 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.399 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.400 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.401 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.402 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.403 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 60.404 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.405 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.406 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.407 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.408 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.409 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.410 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.411 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.412 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.413 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.414 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.415 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.416 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.417 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.418 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. 8730590 - Patent No. 2125777 | Undetermined | Unknown | Undetermined |
| 60.419 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. MX/A/2009/009843 - Patent No. 303525 | Undetermined | Unknown | Undetermined |
| 60.420 | Spiro Substituted Compounds as Angiogenesis Inhibitors - Application No. PI0808764-4 - Patent No. PI0808764-4 | Undetermined | Unknown | Undetermined |
| 60.421 | Therapeutic Combinations Comprising Poly (ADP-ribose) Polymerases Inhibitor - Application No. 200580031769.9 - Patent No. 101384264 | Undetermined | Unknown | Undetermined |
| 60.422 | Therapeutic Combinations Comprising Poly (ADP-ribose) Polymerases Inhibitor - Application No. 2007/02075 - Patent No. 2007/02075 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 60.423 | Therapeutic Combinations Comprising Poly (ADP-ribose) Polymerases Inhibitor - Application No. 200702151-2 - Patent No. 130837 | Undetermined | Unknown | Undetermined |
| 60.424 | Therapeutic Combinations Comprising Poly (ADP-ribose) Polymerases Inhibitor - Application No. 2007110480 - Patent No. 2361592 | Undetermined | Unknown | Undetermined |
| 60.425 | Therapeutic Combinations Comprising Poly (ADP-ribose) Polymerases Inhibitor - Application No. 553295 - Patent No. 553295 | Undetermined | Unknown | Undetermined |
| 60.426 | Therapeutic Combinations Comprising Poly (ADP-ribose) Polymerases Inhibitor - Application No. MX/A/2007/003314 - Patent No. 289512 | Undetermined | Unknown | Undetermined |
| 60.427 | Therapeutic Compounds - Application No. 10/565308 - Patent No. 7531530 | Undetermined | Unknown | Undetermined |
| 60.428 | Therapeutic Compounds - Application No. 10/898653 - Patent No. 7351701 | Undetermined | Unknown | Undetermined |
| 60.429 | Therapeutic Compounds - Application No. 10-2006-7001725 - Patent No. 10-1138471 | Undetermined | Unknown | Undetermined |
| 60.430 | Therapeutic Compounds - Application No. 1-2006-500193 - Patent No. 1-2006-500193 | Undetermined | Unknown | Undetermined |
| 60.431 | Therapeutic Compounds - Application No. 173336 - Patent No. 173336 | Undetermined | Unknown | Undetermined |
| 60.432 | Therapeutic Compounds - Application No. 2004261462 - Patent No. 2004261462 | Undetermined | Unknown | Undetermined |
| 60.433 | Therapeutic Compounds - Application No. 200480027318.3 - Patent No. 1856313 | Undetermined | Unknown | Undetermined |
| 60.434 | Therapeutic Compounds - Application No. 2006/00679 - Patent No. ZA200600679B | Undetermined | Unknown | Undetermined |
| 60.435 | Therapeutic Compounds - Application No. 200600532-6 - Patent No. 119447 | Undetermined | Unknown | Undetermined |
| 60.436 | Therapeutic Compounds - Application No. 20060928 - Patent No. 334610 | Undetermined | Unknown | Undetermined |
| 60.437 | Therapeutic Compounds - Application No. 2006105652 - Patent No. 2404183 | Undetermined | Unknown | Undetermined |
| 60.438 | Therapeutic Compounds - Application No. 2006-521648 - Patent No. 5466814 | Undetermined | Unknown | Undetermined |
| 60.439 | Therapeutic Compounds - Application No. 2011-260401 - Patent No. 5580280 | Undetermined | Unknown | Undetermined |
| 60.440 | Therapeutic Compounds - Application No. 2533332 - Patent No. 2533332 | Undetermined | Unknown | Undetermined |
| 60.441 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.442 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.443 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.444 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.445 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.446 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.447 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.448 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 60.449 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.450 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.451 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.452 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.453 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.454 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.455 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.456 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.457 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.458 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.459 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.460 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.461 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.462 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.463 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.464 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.465 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.466 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.467 | Therapeutic Compounds - Application No. 4743516.9 - Patent No. 1660095 | Undetermined | Unknown | Undetermined |
| 60.468 | Therapeutic Compounds - Application No. 544989 - Patent No. 544989 | Undetermined | Unknown | Undetermined |
| 60.469 | Therapeutic Compounds - Application No. 6106961.6 - Patent No. 1084602 | Undetermined | Unknown | Undetermined |
| 60.470 | Therapeutic Compounds - Application No. I-2006-00286 - Patent No. 9617 | Undetermined | Unknown | Undetermined |
| 60.471 | Therapeutic Compounds - Application No. PA/a/2006/000993 - Patent No. 264844 | Undetermined | Unknown | Undetermined |
| 60.472 | Therapeutic Compounds - Application No. PI0412899 -0 - Patent No. PI0412899-0 | Undetermined | Unknown | Undetermined |
| 60.473 | Therapeutic Compounds - Application No. W-00200600248 - Patent No. IDP000057560 | Undetermined | Unknown | Undetermined |
| 60.474 | Tricyclic Inhibitors of Poly(ADP-r bose) Polymerases - Application No. 09/479896 - Patent No. 6495541 | Undetermined | Unknown | Undetermined |
| 60.475 | Use of PARP Inhibitors to Treat Breast or Ovarian Cancer Patients Showing a Loss of Heterozygosity - Application No. 2016-546835 - Patent No. 6663350 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 60.476 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 10/555507 - Patent No. 8859562 | Undetermined | Unknown | Undetermined |
| 60.477 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 13109407 - Patent No. 1182016 | Undetermined | Unknown | Undetermined |
| 60.478 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 17/528,034 | Undetermined | Unknown | Undetermined |
| 60.479 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 2004261779 - Patent No. 2004261779 | Undetermined | Unknown | Undetermined |
| 60.480 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 200480027294 - Patent No. 1856572 | Undetermined | Unknown | Undetermined |
| 60.481 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 200601386 - Patent No. 200601386B | Undetermined | Unknown | Undetermined |
| 60.482 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 20060906A - Patent No. 338398 | Undetermined | Unknown | Undetermined |
| 60.483 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 2006500193 - Patent No. 12006500193 | Undetermined | Unknown | Undetermined |
| 60.484 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 2006520907 - Patent No. 5519097 | Undetermined | Unknown | Undetermined |
| 60.485 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 20067001650 - Patent No. 1136702 | Undetermined | Unknown | Undetermined |
| 60.486 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 2006953 - Patent No. 268130 | Undetermined | Unknown | Undetermined |
| 60.487 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 2011246988 - Patent No. 5547164 | Undetermined | Unknown | Undetermined |
| 60.488 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 201210332472 - Patent No. 102935230 | Undetermined | Unknown | Undetermined |
| 60.489 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 2013147532 - Patent No. 5848728 | Undetermined | Unknown | Undetermined |
| 60.490 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 2533423 - Patent No. 2533423 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 60.491 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |
| 60.492 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |
| 60.493 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |
| 60.494 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |
| 60.495 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |
| 60.496 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |
| 60.497 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |
| 60.498 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |
| 60.499 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |
| 60.500 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |
| 60.501 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |
| 60.502 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |
| 60.503 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |
| 60.504 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |
| 60.505 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 4743564.9 - Patent No. 1649017 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 60.506 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 54530704 - Patent No. 545307A | Undetermined | Unknown | Undetermined |
| 60.507 | Use of RNAI Inh biting PARP Activity for the Manufacture of a Medicament for the Treatment of Cancer - Application No. 7100334 - Patent No. 1094006 | Undetermined | Unknown | Undetermined |

| | | | | |
|---|---|---|---|---|
| 61. | **Internet domain names and websites** | | | |
| 61.1 | adnaria.ca | Undetermined | Unknown | Undetermined |
| 61.2 | adnaria.co.uk | Undetermined | Unknown | Undetermined |
| 61.3 | adnaria.com | Undetermined | Unknown | Undetermined |
| 61.4 | adnaria.de | Undetermined | Unknown | Undetermined |
| 61.5 | adnaria.es | Undetermined | Unknown | Undetermined |
| 61.6 | adnaria.eu | Undetermined | Unknown | Undetermined |
| 61.7 | adnaria.fr | Undetermined | Unknown | Undetermined |
| 61.8 | adnaria.it | Undetermined | Unknown | Undetermined |
| 61.9 | advancingthefightagainstcancer.com | Undetermined | Unknown | Undetermined |
| 61.10 | approvedovariancancertreatment.com | Undetermined | Unknown | Undetermined |
| 61.11 | approvedprostatecancertreatment.com | Undetermined | Unknown | Undetermined |
| 61.12 | arcedna.com | Undetermined | Unknown | Undetermined |
| 61.13 | arielstudy.com | Undetermined | Unknown | Undetermined |
| 61.14 | arieltrial.com | Undetermined | Unknown | Undetermined |
| 61.15 | arjiat.com | Undetermined | Unknown | Undetermined |
| 61.16 | arqeri.com | Undetermined | Unknown | Undetermined |
| 61.17 | atcyga.ca | Undetermined | Unknown | Undetermined |
| 61.18 | atcyga.co.uk | Undetermined | Unknown | Undetermined |
| 61.19 | atcyga.com | Undetermined | Unknown | Undetermined |
| 61.20 | atcyga.de | Undetermined | Unknown | Undetermined |
| 61.21 | atcyga.es | Undetermined | Unknown | Undetermined |
| 61.22 | atcyga.eu | Undetermined | Unknown | Undetermined |
| 61.23 | atcyga.fr | Undetermined | Unknown | Undetermined |
| 61.24 | atcyga.it | Undetermined | Unknown | Undetermined |
| 61.25 | athenacancertrials.com | Undetermined | Unknown | Undetermined |
| 61.26 | athenatrial.com | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 61.27 | athenatrials.com | Undetermined | Unknown | Undetermined |
| 61.28 | athenatrials.site | Undetermined | Unknown | Undetermined |
| 61.29 | atlasbladderstudy.com | Undetermined | Unknown | Undetermined |
| 61.30 | bcrablue.com | Undetermined | Unknown | Undetermined |
| 61.31 | bcrato.com | Undetermined | Unknown | Undetermined |
| 61.32 | bcratoo.com | Undetermined | Unknown | Undetermined |
| 61.33 | bracablue.com | Undetermined | Unknown | Undetermined |
| 61.34 | brcaandprostatecancer.com | Undetermined | Unknown | Undetermined |
| 61.35 | brcablue.com | Undetermined | Unknown | Undetermined |
| 61.36 | brcageneprostatecancer.com | Undetermined | Unknown | Undetermined |
| 61.37 | brcamutationprostatecancer.com | Undetermined | Unknown | Undetermined |
| 61.38 | brcaness.com | Undetermined | Unknown | Undetermined |
| 61.39 | brcaness.net | Undetermined | Unknown | Undetermined |
| 61.40 | brcaness.org | Undetermined | Unknown | Undetermined |
| 61.41 | brcaovarian.com | Undetermined | Unknown | Undetermined |
| 61.42 | brcaovarian.net | Undetermined | Unknown | Undetermined |
| 61.43 | brcaovarian.org | Undetermined | Unknown | Undetermined |
| 61.44 | brcaovary.com | Undetermined | Unknown | Undetermined |
| 61.45 | brcaovary.net | Undetermined | Unknown | Undetermined |
| 61.46 | brcaovary.org | Undetermined | Unknown | Undetermined |
| 61.47 | brcapanc.com | Undetermined | Unknown | Undetermined |
| 61.48 | brcapancreatic.com | Undetermined | Unknown | Undetermined |
| 61.49 | brcapancreaticstudy.com | Undetermined | Unknown | Undetermined |
| 61.50 | brcapancreatictrial.com | Undetermined | Unknown | Undetermined |
| 61.51 | brcaprostatecancer.com | Undetermined | Unknown | Undetermined |
| 61.52 | brcatestingforprostatecancer.com | Undetermined | Unknown | Undetermined |
| 61.53 | brcato.com | Undetermined | Unknown | Undetermined |
| 61.54 | brcatoo.com | Undetermined | Unknown | Undetermined |
| 61.55 | cancerassociatedfibroblast.com | Undetermined | Unknown | Undetermined |
| 61.56 | cancer-associatedfibroblast.com | Undetermined | Unknown | Undetermined |
| 61.57 | cancerassociatedfibroblast.net | Undetermined | Unknown | Undetermined |
| 61.58 | cancer-associatedfibroblast.net | Undetermined | Unknown | Undetermined |
| 61.59 | cancerassociatedfibroblast.org | Undetermined | Unknown | Undetermined |
| 61.60 | cancer-associatedfibroblast.org | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| 61.61 | cancerassociatedfibroblasts.com | Undetermined | Unknown | Undetermined |
| 61.62 | cancer-associatedfibroblasts.com | Undetermined | Unknown | Undetermined |
| 61.63 | cancerassociatedfibroblasts.net | Undetermined | Unknown | Undetermined |
| 61.64 | cancer-associatedfibroblasts.net | Undetermined | Unknown | Undetermined |
| 61.65 | cancerassociatedfibroblasts.org | Undetermined | Unknown | Undetermined |
| 61.66 | cancer-associatedfibroblasts.org | Undetermined | Unknown | Undetermined |
| 61.67 | cancerovariantrials.com | Undetermined | Unknown | Undetermined |
| 61.68 | cancertreatmentwebsite.com | Undetermined | Unknown | Undetermined |
| 61.69 | cloisoncology.com | Undetermined | Unknown | Undetermined |
| 61.70 | clovfisoncology.com | Undetermined | Unknown | Undetermined |
| 61.71 | cloviisoncology.com | Undetermined | Unknown | Undetermined |
| 61.72 | clovijsoncology.com | Undetermined | Unknown | Undetermined |
| 61.73 | clovilsoncology.com | Undetermined | Unknown | Undetermined |
| 61.74 | clovioncology.com | Undetermined | Unknown | Undetermined |
| 61.75 | clovisacademy.es | Undetermined | Unknown | Undetermined |
| 61.76 | clovisacademy.fr | Undetermined | Unknown | Undetermined |
| 61.77 | cloviscare.com | Undetermined | Unknown | Undetermined |
| 61.78 | cloviscaressupport.com | Undetermined | Unknown | Undetermined |
| 61.79 | clovisconnections.com | Undetermined | Unknown | Undetermined |
| 61.80 | clovisconnexus.com | Undetermined | Unknown | Undetermined |
| 61.81 | clovismail.com | Undetermined | Unknown | Undetermined |
| 61.82 | clovismedicalinformation.com | Undetermined | Unknown | Undetermined |
| 61.83 | clovisncology.com | Undetermined | Unknown | Undetermined |
| 61.84 | cloviso9ncology.com | Undetermined | Unknown | Undetermined |
| 61.85 | clovisocology.com | Undetermined | Unknown | Undetermined |
| 61.86 | clovisonccology.com | Undetermined | Unknown | Undetermined |
| 61.87 | clovisoncfology.com | Undetermined | Unknown | Undetermined |
| 61.88 | clovisoncollogy.com | Undetermined | Unknown | Undetermined |
| 61.89 | clovisoncology.co.uk | Undetermined | Unknown | Undetermined |
| 61.90 | clovisoncology.com | Undetermined | Unknown | Undetermined |
| 61.91 | clovis-oncology.com | Undetermined | Unknown | Undetermined |
| 61.92 | clovisoncology.de | Undetermined | Unknown | Undetermined |
| 61.93 | clovisoncology.es | Undetermined | Unknown | Undetermined |
| 61.94 | clovisoncology.eu | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 61.95 | clovisoncology.fr | Undetermined | Unknown | Undetermined |
| 61.96 | clovisoncology.inc | Undetermined | Unknown | Undetermined |
| 61.97 | clovisoncology.it | Undetermined | Unknown | Undetermined |
| 61.98 | clovisoncology.net | Undetermined | Unknown | Undetermined |
| 61.99 | clovisoncology.org | Undetermined | Unknown | Undetermined |
| 61.100 | clovisoncology.uk | Undetermined | Unknown | Undetermined |
| 61.101 | clovisoncologynetwork.com | Undetermined | Unknown | Undetermined |
| 61.102 | clovisoncologyt.com | Undetermined | Unknown | Undetermined |
| 61.103 | clovisoncologyy.com | Undetermined | Unknown | Undetermined |
| 61.104 | clovisoncololgy.com | Undetermined | Unknown | Undetermined |
| 61.105 | clovisonjcology.com | Undetermined | Unknown | Undetermined |
| 61.106 | clovisopncology.com | Undetermined | Unknown | Undetermined |
| 61.107 | clovispem.com | Undetermined | Unknown | Undetermined |
| 61.108 | clovispems.com | Undetermined | Unknown | Undetermined |
| 61.109 | clovispharma.com | Undetermined | Unknown | Undetermined |
| 61.110 | clovispharmaceuticals.com | Undetermined | Unknown | Undetermined |
| 61.111 | clovisplus.com | Undetermined | Unknown | Undetermined |
| 61.112 | clovisplus.es | Undetermined | Unknown | Undetermined |
| 61.113 | clovis-space.co.uk | Undetermined | Unknown | Undetermined |
| 61.114 | clovissupport.com | Undetermined | Unknown | Undetermined |
| 61.115 | cloviszoncology.com | Undetermined | Unknown | Undetermined |
| 61.116 | clovlsoncology.com | Undetermined | Unknown | Undetermined |
| 61.117 | clovsoncology.com | Undetermined | Unknown | Undetermined |
| 61.118 | clvisoncology.com | Undetermined | Unknown | Undetermined |
| 61.119 | covisoncology.com | Undetermined | Unknown | Undetermined |
| 61.120 | detectt790m.com | Undetermined | Unknown | Undetermined |
| 61.121 | eobri.com | Undetermined | Unknown | Undetermined |
| 61.122 | eobrihcp.com | Undetermined | Unknown | Undetermined |
| 61.123 | fap2286.cn | Undetermined | Unknown | Undetermined |
| 61.124 | fap-2286.cn | Undetermined | Unknown | Undetermined |
| 61.125 | fap2286.com | Undetermined | Unknown | Undetermined |
| 61.126 | fap-2286.com | Undetermined | Unknown | Undetermined |
| 61.127 | fap2286.net | Undetermined | Unknown | Undetermined |
| 61.128 | fap-2286.net | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
| | Name | | |

| 61.129 | fap2286.org | Undetermined | Unknown | Undetermined |
| 61.130 | fap-2286.org | Undetermined | Unknown | Undetermined |
| 61.131 | fapexpression.com | Undetermined | Unknown | Undetermined |
| 61.132 | fapexpression.net | Undetermined | Unknown | Undetermined |
| 61.133 | fapexpression.org | Undetermined | Unknown | Undetermined |
| 61.134 | fibroblastactivatingprotein.com | Undetermined | Unknown | Undetermined |
| 61.135 | fibroblastactivatingprotein.net | Undetermined | Unknown | Undetermined |
| 61.136 | fibroblastactivatingprotein.org | Undetermined | Unknown | Undetermined |
| 61.137 | fibroblastactivatingproteinalpha.com | Undetermined | Unknown | Undetermined |
| 61.138 | fibroblastactivatingproteinalpha.net | Undetermined | Unknown | Undetermined |
| 61.139 | fibroblastactivatingproteinalpha.org | Undetermined | Unknown | Undetermined |
| 61.140 | fibroblastactivationprotein.com | Undetermined | Unknown | Undetermined |
| 61.141 | fibroblastactivationprotein.net | Undetermined | Unknown | Undetermined |
| 61.142 | fibroblastactivationprotein.org | Undetermined | Unknown | Undetermined |
| 61.143 | fibroblastactivationproteinalpha.com | Undetermined | Unknown | Undetermined |
| 61.144 | fibroblastactivationproteinalpha.net | Undetermined | Unknown | Undetermined |
| 61.145 | fibroblastactivationproteinalpha.org | Undetermined | Unknown | Undetermined |
| 61.146 | frontlineovarian.com | Undetermined | Unknown | Undetermined |
| 61.147 | frontlineovarian.site | Undetermined | Unknown | Undetermined |
| 61.148 | frontlineovarianstudies.com | Undetermined | Unknown | Undetermined |
| 61.149 | frontlineovarianstudy.com | Undetermined | Unknown | Undetermined |
| 61.150 | frontlinestudies.com | Undetermined | Unknown | Undetermined |
| 61.151 | frontlinetrials.com | Undetermined | Unknown | Undetermined |
| 61.152 | inh bitparp.com | Undetermined | Unknown | Undetermined |
| 61.153 | lcovisoncology.com | Undetermined | Unknown | Undetermined |
| 61.154 | leavenopatientbehind.info | Undetermined | Unknown | Undetermined |
| 61.155 | leavenopatientbehind.nl | Undetermined | Unknown | Undetermined |
| 61.156 | lovisoncology.com | Undetermined | Unknown | Undetermined |
| 61.157 | lumierestudy.com | Undetermined | Unknown | Undetermined |
| 61.158 | lumieretrials.com | Undetermined | Unknown | Undetermined |
| 61.159 | maintenhance.com | Undetermined | Unknown | Undetermined |
| 61.160 | makingadifference.co.uk | Undetermined | Unknown | Undetermined |
| 61.161 | makingadifference.uk | Undetermined | Unknown | Undetermined |
| 61.162 | mycloviscares.com | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | | Case number (*if known*) | **22-11292** |
| --- | --- | --- | --- | --- | --- |
| | Name | | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| 61.163 | oncharda.com | Undetermined | Unknown | Undetermined |
| 61.164 | oncredis.com | Undetermined | Unknown | Undetermined |
| 61.165 | oncredna.ca | Undetermined | Unknown | Undetermined |
| 61.166 | oncredna.co.uk | Undetermined | Unknown | Undetermined |
| 61.167 | oncredna.com | Undetermined | Unknown | Undetermined |
| 61.168 | oncredna.de | Undetermined | Unknown | Undetermined |
| 61.169 | oncredna.es | Undetermined | Unknown | Undetermined |
| 61.170 | oncredna.eu | Undetermined | Unknown | Undetermined |
| 61.171 | oncredna.fr | Undetermined | Unknown | Undetermined |
| 61.172 | oncredna.it | Undetermined | Unknown | Undetermined |
| 61.173 | ovariancancermedication.com | Undetermined | Unknown | Undetermined |
| 61.174 | ovariancancermedicationhcp.com | Undetermined | Unknown | Undetermined |
| 61.175 | ovariancancertreatmentsolution.com | Undetermined | Unknown | Undetermined |
| 61.176 | ovariancancertreatmentwebsite.com | Undetermined | Unknown | Undetermined |
| 61.177 | ovarianmaintanence.com | Undetermined | Unknown | Undetermined |
| 61.178 | ovarianstudies.com | Undetermined | Unknown | Undetermined |
| 61.179 | ovarianstudy.com | Undetermined | Unknown | Undetermined |
| 61.180 | ovariantrials.com | Undetermined | Unknown | Undetermined |
| 61.181 | ovariumcarcinoom.info | Undetermined | Unknown | Undetermined |
| 61.182 | ovariumcarcinoom.online | Undetermined | Unknown | Undetermined |
| 61.183 | overovariumcarcinoom.nl | Undetermined | Unknown | Undetermined |
| 61.184 | parpeducation.com | Undetermined | Unknown | Undetermined |
| 61.185 | parpi.org | Undetermined | Unknown | Undetermined |
| 61.186 | parpinformation.com | Undetermined | Unknown | Undetermined |
| 61.187 | parpiseducation.com | Undetermined | Unknown | Undetermined |
| 61.188 | parpisinformation.com | Undetermined | Unknown | Undetermined |
| 61.189 | parpisplainandsimple.com | Undetermined | Unknown | Undetermined |
| 61.190 | parpplainandsimple.com | Undetermined | Unknown | Undetermined |
| 61.191 | parpsplainandsimple.com | Undetermined | Unknown | Undetermined |
| 61.192 | peptidetargetedradionuclide.com | Undetermined | Unknown | Undetermined |
| 61.193 | peptide-targetedradionuclide.com | Undetermined | Unknown | Undetermined |
| 61.194 | peptidetargetedradionuclide.net | Undetermined | Unknown | Undetermined |
| 61.195 | peptide-targetedradionuclide.net | Undetermined | Unknown | Undetermined |
| 61.196 | peptidetargetedradionuclide.org | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
|--------|---------------------------|--------------------------|--------------|
|        | Name |

| | | | | |
|---|---|---|---|---|
| 61.197 | peptide-targetedradionuclide.org | Undetermined | Unknown | Undetermined |
| 61.198 | peptidetargetedradionuclides.com | Undetermined | Unknown | Undetermined |
| 61.199 | peptide-targetedradionuclides.com | Undetermined | Unknown | Undetermined |
| 61.200 | peptidetargetedradionuclides.net | Undetermined | Unknown | Undetermined |
| 61.201 | peptide-targetedradionuclides.net | Undetermined | Unknown | Undetermined |
| 61.202 | peptidetargetedradionuclides.org | Undetermined | Unknown | Undetermined |
| 61.203 | peptide-targetedradionuclides.org | Undetermined | Unknown | Undetermined |
| 61.204 | prostatecancertreatmentsolution.com | Undetermined | Unknown | Undetermined |
| 61.205 | prostatecancertreatmentwebsite.com | Undetermined | Unknown | Undetermined |
| 61.206 | ptrt.net | Undetermined | Unknown | Undetermined |
| 61.207 | researchegfr.com | Undetermined | Unknown | Undetermined |
| 61.208 | researcht790m.com | Undetermined | Unknown | Undetermined |
| 61.209 | rociletinib.com | Undetermined | Unknown | Undetermined |
| 61.210 | rociletinib.net | Undetermined | Unknown | Undetermined |
| 61.211 | rociletinib.org | Undetermined | Unknown | Undetermined |
| 61.212 | roobraca.com | Undetermined | Unknown | Undetermined |
| 61.213 | rubarca.com | Undetermined | Unknown | Undetermined |
| 61.214 | rubraca.academy | Undetermined | Unknown | Undetermined |
| 61.215 | rubraca.co.uk | Undetermined | Unknown | Undetermined |
| 61.216 | rubraca.com | Undetermined | Unknown | Undetermined |
| 61.217 | rubraca.de | Undetermined | Unknown | Undetermined |
| 61.218 | rubraca.es | Undetermined | Unknown | Undetermined |
| 61.219 | rubraca.eu | Undetermined | Unknown | Undetermined |
| 61.220 | rubraca.fr | Undetermined | Unknown | Undetermined |
| 61.221 | rubraca.it | Undetermined | Unknown | Undetermined |
| 61.222 | rubraca.net | Undetermined | Unknown | Undetermined |
| 61.223 | rubraca.nl | Undetermined | Unknown | Undetermined |
| 61.224 | rubraca.org | Undetermined | Unknown | Undetermined |
| 61.225 | rubraca.us | Undetermined | Unknown | Undetermined |
| 61.226 | rubracacarepartner.com | Undetermined | Unknown | Undetermined |
| 61.227 | rubracacares.com | Undetermined | Unknown | Undetermined |
| 61.228 | rubracaconnections.com | Undetermined | Unknown | Undetermined |
| 61.229 | rubracacopay.com | Undetermined | Unknown | Undetermined |
| 61.230 | rubracaformaintenance.com | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 61.231 | rubracah.com | Undetermined | Unknown | Undetermined |
| 61.232 | rubracahcp.com | Undetermined | Unknown | Undetermined |
| 61.233 | rubracahcp.de | Undetermined | Unknown | Undetermined |
| 61.234 | rubracajourney.com | Undetermined | Unknown | Undetermined |
| 61.235 | rubracamaintenance.com | Undetermined | Unknown | Undetermined |
| 61.236 | rubracamcrpc.com | Undetermined | Unknown | Undetermined |
| 61.237 | rubracaovarian.com | Undetermined | Unknown | Undetermined |
| 61.238 | rubracaparp.com | Undetermined | Unknown | Undetermined |
| 61.239 | rubracaprostate.com | Undetermined | Unknown | Undetermined |
| 61.240 | rubracar.com | Undetermined | Unknown | Undetermined |
| 61.241 | rubracar b.com | Undetermined | Unknown | Undetermined |
| 61.242 | rubracaroc.com | Undetermined | Unknown | Undetermined |
| 61.243 | rubracarx.com | Undetermined | Unknown | Undetermined |
| 61.244 | rubraco.com | Undetermined | Unknown | Undetermined |
| 61.245 | rubracohcp.com | Undetermined | Unknown | Undetermined |
| 61.246 | rubracra.com | Undetermined | Unknown | Undetermined |
| 61.247 | rubraka.com | Undetermined | Unknown | Undetermined |
| 61.248 | rubrakahcp.com | Undetermined | Unknown | Undetermined |
| 61.249 | rubrapp.com | Undetermined | Unknown | Undetermined |
| 61.250 | rubrara.com | Undetermined | Unknown | Undetermined |
| 61.251 | rubraxa.com | Undetermined | Unknown | Undetermined |
| 61.252 | rubraxahcp.com | Undetermined | Unknown | Undetermined |
| 61.253 | rubrca.com | Undetermined | Unknown | Undetermined |
| 61.254 | rucan.co.uk | Undetermined | Unknown | Undetermined |
| 61.255 | rucaninfo.co.uk | Undetermined | Unknown | Undetermined |
| 61.256 | rucapanc.com | Undetermined | Unknown | Undetermined |
| 61.257 | rucapancstudy.com | Undetermined | Unknown | Undetermined |
| 61.258 | rucapanctrial.com | Undetermined | Unknown | Undetermined |
| 61.259 | rucaparib.co.uk | Undetermined | Unknown | Undetermined |
| 61.260 | rucaparib.com | Undetermined | Unknown | Undetermined |
| 61.261 | rucaparib.de | Undetermined | Unknown | Undetermined |
| 61.262 | rucaparib.es | Undetermined | Unknown | Undetermined |
| 61.263 | rucaparib.eu | Undetermined | Unknown | Undetermined |
| 61.264 | rucaparib.fr | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 61.265 | rucaparib.info | Undetermined | Unknown | Undetermined |
| 61.266 | rucaparib.it | Undetermined | Unknown | Undetermined |
| 61.267 | rucaparib.net | Undetermined | Unknown | Undetermined |
| 61.268 | rucaparib.org | Undetermined | Unknown | Undetermined |
| 61.269 | rucrapa.com | Undetermined | Unknown | Undetermined |
| 61.270 | rupinsa.com | Undetermined | Unknown | Undetermined |
| 61.271 | rusorva.com | Undetermined | Unknown | Undetermined |
| 61.272 | ruvraca.com | Undetermined | Unknown | Undetermined |
| 61.273 | simplyparp.com | Undetermined | Unknown | Undetermined |
| 61.274 | simplyparpis.com | Undetermined | Unknown | Undetermined |
| 61.275 | simplyparps.com | Undetermined | Unknown | Undetermined |
| 61.276 | t790mdetection.com | Undetermined | Unknown | Undetermined |
| 61.277 | t790m-mutation.com | Undetermined | Unknown | Undetermined |
| 61.278 | t790mresistance.com | Undetermined | Unknown | Undetermined |
| 61.279 | t790m-resistance.com | Undetermined | Unknown | Undetermined |
| 61.280 | t790mtesting.com | Undetermined | Unknown | Undetermined |
| 61.281 | t790m-testing.com | Undetermined | Unknown | Undetermined |
| 61.282 | targetedradionuclide.com | Undetermined | Unknown | Undetermined |
| 61.283 | targetedradionuclide.net | Undetermined | Unknown | Undetermined |
| 61.284 | targetedradionuclide.org | Undetermined | Unknown | Undetermined |
| 61.285 | targetedradionuclides.com | Undetermined | Unknown | Undetermined |
| 61.286 | targetedradionuclides.net | Undetermined | Unknown | Undetermined |
| 61.287 | targetedradionuclides.org | Undetermined | Unknown | Undetermined |
| 61.288 | targetedradionuclidetherapies.com | Undetermined | Unknown | Undetermined |
| 61.289 | targetedradionuclidetherapies.net | Undetermined | Unknown | Undetermined |
| 61.290 | targetedradionuclidetherapies.org | Undetermined | Unknown | Undetermined |
| 61.291 | targetedradionuclidetherapy.net | Undetermined | Unknown | Undetermined |
| 61.292 | targetedradionuclidetherapy.org | Undetermined | Unknown | Undetermined |
| 61.293 | targetedradiotherapies.com | Undetermined | Unknown | Undetermined |
| 61.294 | targetedradiotherapies.net | Undetermined | Unknown | Undetermined |
| 61.295 | targetedradiotherapies.org | Undetermined | Unknown | Undetermined |
| 61.296 | targetedradiotherapy.com | Undetermined | Unknown | Undetermined |
| 61.297 | targetedradiotherapy.net | Undetermined | Unknown | Undetermined |
| 61.298 | targetedradiotherapy.org | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
| | Name | | | |

| 61.299 | targetegfr.com | Undetermined | Unknown | Undetermined |
| 61.300 | targett790m.com | Undetermined | Unknown | Undetermined |
| 61.301 | target-t790m.com | Undetermined | Unknown | Undetermined |
| 61.302 | tegrisso.com | Undetermined | Unknown | Undetermined |
| 61.303 | testfort790m.com | Undetermined | Unknown | Undetermined |
| 61.304 | testt790m.com | Undetermined | Unknown | Undetermined |
| 61.305 | theathenatrials.com | Undetermined | Unknown | Undetermined |
| 61.306 | thecancertreatmentwebsite.com | Undetermined | Unknown | Undetermined |
| 61.307 | thefrontlinestudy.com | Undetermined | Unknown | Undetermined |
| 61.308 | tiger-study.com | Undetermined | Unknown | Undetermined |
| 61.309 | tiger-study.org | Undetermined | Unknown | Undetermined |
| 61.310 | tigertrial.com | Undetermined | Unknown | Undetermined |
| 61.311 | tiger-trial.com | Undetermined | Unknown | Undetermined |
| 61.312 | tigertrial.org | Undetermined | Unknown | Undetermined |
| 61.313 | tiger-trial.org | Undetermined | Unknown | Undetermined |
| 61.314 | tigertrials.com | Undetermined | Unknown | Undetermined |
| 61.315 | tigertrials.org | Undetermined | Unknown | Undetermined |
| 61.316 | tritontrials.com | Undetermined | Unknown | Undetermined |
| 61.317 | tygtri.com | Undetermined | Unknown | Undetermined |
| 61.318 | tygtri.net | Undetermined | Unknown | Undetermined |
| 61.319 | tygtri.org | Undetermined | Unknown | Undetermined |
| 61.320 | vandinav.com | Undetermined | Unknown | Undetermined |
| 61.321 | vikredos.com | Undetermined | Unknown | Undetermined |
| 61.322 | voqience.com | Undetermined | Unknown | Undetermined |
| 61.323 | xegafri.cn | Undetermined | Unknown | Undetermined |
| 61.324 | xegafri.co.uk | Undetermined | Unknown | Undetermined |
| 61.325 | xegafri.com | Undetermined | Unknown | Undetermined |
| 61.326 | xegafri.de | Undetermined | Unknown | Undetermined |
| 61.327 | xegafri.es | Undetermined | Unknown | Undetermined |
| 61.328 | xegafri.fr | Undetermined | Unknown | Undetermined |
| 61.329 | xegafri.it | Undetermined | Unknown | Undetermined |
| 61.330 | xegafri.jp | Undetermined | Unknown | Undetermined |
| 61.331 | xegafri.net | Undetermined | Unknown | Undetermined |
| 61.332 | xegafri.org | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
| | Name | | |

| 61.333 | xegafriconnexus.com | Undetermined | Unknown | Undetermined |
| 61.334 | xegafrirems.com | Undetermined | Unknown | Undetermined |

| 62. | **Licenses, franchises, and royalties** | | | |
| 62.1 | State License - Alabama - Board of Pharmacy - Virtual Private Label Distributor - 195289 | Undetermined | Unknown | Undetermined |
| 62.2 | State License - Alaska - Board of Pharmacy - Wholesale Distributor - 161164 | Undetermined | Unknown | Undetermined |
| 62.3 | State License - Arizona - Board of Pharmacy - Manufacturer (virtual) - M001415 | Undetermined | Unknown | Undetermined |
| 62.4 | State License - Arkansas - Board of Pharmacy - Wholesale Distributor - WD04783 | Undetermined | Unknown | Undetermined |
| 62.5 | State License - Colorado - Board of Pharmacy - Exempt - Exempt | Undetermined | Unknown | Undetermined |
| 62.6 | State License - Connecticut - Department of Consumer Protection - Manufacturer - CSM.0001120-OOS | Undetermined | Unknown | Undetermined |
| 62.7 | State License - District of Columbia - Department of Health - Non-Resident Distrbutor - DM1600239 | Undetermined | Unknown | Undetermined |
| 62.8 | State License - Florida - Dept of Business and Professional Reg - Non-Resident Virtual Manufacturer - 4610 | Undetermined | Unknown | Undetermined |
| 62.9 | State License - Florida Samples - Dept of Business and Professional Reg - Complimentary Drug Distributor - 40745 | Undetermined | Unknown | Undetermined |
| 62.10 | State License - Georgia - Department of Community Health - Wholesaler Pharmacy - PHWH004094 | Undetermined | Unknown | Undetermined |
| 62.11 | State License - Idaho - Board of Pharmacy - Virtual Manufacturer - M47314 | Undetermined | Unknown | Undetermined |
| 62.12 | State License - Iowa - Board of Pharmacy - Wholesaler - 40485 | Undetermined | Unknown | Undetermined |
| 62.13 | State License - Kansas - Board of Pharmacy - Wholesaler - 4-113219 | Undetermined | Unknown | Undetermined |
| 62.14 | State License - Louisiana (DOHH) - Deptartment of Health and Hospitals - New Product Registration - 10557-D | Undetermined | Unknown | Undetermined |
| 62.15 | State License - Louisiana (LBDDD) - Wholesale Drug & Device Distrbutors - Drug/Device Distributor - 8771 | Undetermined | Unknown | Undetermined |
| 62.16 | State License - Maryland - Board of Pharmacy - Distributor - D06001 | Undetermined | Unknown | Undetermined |
| 62.17 | State License - Minnesota - Board of Pharmacy - Manufacturer - 461051 | Undetermined | Unknown | Undetermined |
| 62.18 | State License - Montana - Board of Pharmacy - Wholesale Drug Distributor - PHA-WDD-LIC-44943 | Undetermined | Unknown | Undetermined |
| 62.19 | State License - Nevada - Board of Pharmacy - Wholesaler - WH02287 | Undetermined | Unknown | Undetermined |
| 62.20 | State License - New Hampshire - Board of Pharmacy - Mfr/ Whlse/ Dist - 6246 | Undetermined | Unknown | Undetermined |
| 62.21 | State License - New Jersey - Deptartment of Health and Hospitals - Manufacturer / Wholesaler - 5005178 | Undetermined | Unknown | Undetermined |
| 62.22 | State License - New Mexico - Board of Pharmacy - Wholesale Distributor - WD00012156 | Undetermined | Unknown | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | | Case number (*if known*) | **22-11292** |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 62.23 | State License - New York - State Education Department | Undetermined | Unknown | Undetermined |
| 62.24 | State License - North Carolina - Agriculture & Consumer Services - Manufacturer - 1260 | Undetermined | Unknown | Undetermined |
| 62.25 | State License - North Dakota - Board of Pharmacy - Virtual Manufacturer - Whol2026 | Undetermined | Unknown | Undetermined |
| 62.26 | State License - Ohio - Board of Pharmacy | Undetermined | Unknown | Undetermined |
| 62.27 | State License - Oklahoma - Board of Pharmacy - Manufacturer - 88-M-4931 | Undetermined | Unknown | Undetermined |
| 62.28 | State License - Oregon - Board of Pharmacy - Manufacturer - M-0002850 | Undetermined | Unknown | Undetermined |
| 62.29 | State License - Pennsylvania - Board of Drug & Device Distributors - Manufacturer - 1000003849 | Undetermined | Unknown | Undetermined |
| 62.30 | State License - South Dakota - Board of Pharmacy - Wholesale Distributor - 600-2540 | Undetermined | Unknown | Undetermined |
| 62.31 | State License - Tennessee - Board of Pharmacy - Mfr/ Whlse/ Dist - 00004438 | Undetermined | Unknown | Undetermined |
| 62.32 | State License - Texas - Department of State Health Services - Rx Out of State - 1001858 | Undetermined | Unknown | Undetermined |
| 62.33 | State License - Utah - Department of Commerce - Manufacturer - 10273916-1710 | Undetermined | Unknown | Undetermined |
| 62.34 | State License - Vermont - Board of Pharmacy - NonRes Manufacturer - 163.0000161 | Undetermined | Unknown | Undetermined |
| 62.35 | State License - West Virginia - Board of Pharmacy - Manufacturer - MR0551068 | Undetermined | Unknown | Undetermined |

| | | | | |
|---|---|---|---|---|
| 63. | **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | Confidential | Undetermined | Unknown | Undetermined |

| | | | | |
|---|---|---|---|---|
| 64. | **Other intangibles, or intellectual property** | | | |
| 64.1 | | | | $0.00 |

| | | | | |
|---|---|---|---|---|
| 65. | **Goodwill** | | | |
| 65.1 | Goodwill | $63,074,218.17 | Book Value | $63,074,218.17 |

| | | |
|---|---|---|
| 66. | **Total of Part 10.** Add lines 60 through 65. Copy the total to line 89. | **$63,074,218.17 plus undetermined amounts.** |

| Debtor | Clovis Oncology, Inc. | Case number (*if known*) | 22-11292 |
|---|---|---|---|
| | Name | | |

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

   ■ No.

   ☐ Yes.

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

   ■ No.

   ☐ Yes.

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

   ■ No.

   ☐ Yes.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No. Go to Part 12.

   ■ Yes. Fill in the information below

| | | | Current value of debtor's interest |
|---|---|---|---|
| 71. | **Notes receivable** | | |
| | Description (include name of obligor) | | |
| 71.1 | | Total face amount / doubtful or uncollectible amount | $0.00 |
| 72. | **Tax refunds and unused net operating losses (NOLs)** | | |
| | Description (for example, federal, state, local) | | |
| 72.1 | Internal Revenue Service - Branded Prescription Drug Fee Refund | Tax year  2020 | $97,771.00 |
| 73. | **Interests in insurance policies or annuities** | | |
| 73.1 | AIG - 10th Excess Directors & Officers Liability - Lead Side A DIC - Policy No. 02-145-12-08 | | Undetermined |
| 73.2 | AIG - Excess Fiduciary Liability - Policy No. ELU179991-21 | | Undetermined |
| 73.3 | AIG - Primary Directors & Officers Liability - Policy No. 02-144-89-15 | | Undetermined |
| 73.4 | AIG - UK Employer's Liability - Policy No. 21605609 | | Undetermined |
| 73.5 | AmTrust - 11th Excess Directors & Officers Liability - Side A DIC - Policy No. EUW1843036 | | Undetermined |
| 73.6 | ANV - 4th Excess Directors & Officers Liability - Policy No. ANV134849A | | Undetermined |

| Debtor | **Clovis Oncology, Inc.** | Case number (*if known*) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 73.7 | Applied UW - 6th Excess Directors & Officers Liability - Policy No. FLXLDTCO011100_020203_01 | Undetermined |
| 73.8 | Axis - 9th Excess Directors & Officers Liability - Policy No. P-001-000453775-02 | Undetermined |
| 73.9 | Axis - Employment Practices Liability - Policy No. P-001-000476083-02 | Undetermined |
| 73.10 | Axis - Primary Fiduciary Liability - Policy No. P-001-000740121-01 | Undetermined |
| 73.11 | Beazley - Crime - Policy No. V33F2B220101 | Undetermined |
| 73.12 | Beazley - Cyber Liability - Policy No. W2C520220301 | Undetermined |
| 73.13 | Chubb European Group SE - France Product Liability - Policy No. FRLSCA46397 | Undetermined |
| 73.14 | Chubb European Group SE - Germany Product Liability - Policy No. DELSCA30739 | Undetermined |
| 73.15 | Chubb European Group SE - Italy Product Liability - Policy No. ITLSCC29125 | Undetermined |
| 73.16 | Chubb European Group SE - Spain Product Liability - Policy No. ESLSC239982 | Undetermined |
| 73.17 | Chubb Insurance Limited - Switzerland Product Liability - Policy No. CHCANA15353 | Undetermined |
| 73.18 | Federal Insurance Company - Business Auto Liability - Policy No. 7355-76-98 | Undetermined |
| 73.19 | Federal Insurance Company - Commercial Package - Policy No. 3592-04-94 | Undetermined |
| 73.20 | Federal Insurance Company - Product Liability - Policy No. 3592-06-00 | Undetermined |
| 73.21 | Federal Insurance Company - Umbrella - Policy No. 7986-85-00 | Undetermined |
| 73.22 | Hudson - 8th Excess Directors & Officers Liability - Policy No. HN-0303-4691-121521 | Undetermined |
| 73.23 | Lloyds of London - 2nd Excess Directors & Officers Liability - Policy No. MR211781 | Undetermined |
| 73.24 | Lloyds of London - Cargo/Inventory - Policy No. MACCD2102854 | Undetermined |
| 73.25 | Nationwide - 3rd Excess Directors & Officers Liability - Policy No. XMF2109406 | Undetermined |
| 73.26 | Orion - 7th Excess Directors & Officers Liability - Policy No. OII-065-DOX-1-2022-0 | Undetermined |
| 73.27 | Pacific Indemnity Insurance - Workers Compensation - Policy No. 7172-39-19 | Undetermined |
| 73.28 | RSUI - 5th Excess Directors & Officers Liability - Policy No. NHS697287 | Undetermined |
| 73.29 | XL - 1st Excess Directors & Officers Liability - Policy No. ELU179991-21 | Undetermined |

| | | |
|---|---|---|
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 74.1 | | $0.00 |

Debtor  **Clovis Oncology, Inc.**                                    Case number (*if known*) **22-11292**
         Name

| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
|-----|---|---|
| 75.1 | | $0.00 |

| 76. | **Trusts, equitable or future interests in property** | |
|-----|---|---|
| 76.1 | | $0.00 |

| 77. | **Other property of any kind not already listed Examples:** Season tickets, country club membership | |
|-----|---|---|
| 77.1 | A/P Credits Owed - Alight Holding Company LLC dba Alight Solutions LLC | $308.00 |
| 77.2 | A/P Credits Owed - American Express Cards | $4,511.81 |
| 77.3 | A/P Credits Owed - ICON Clinical Research Limited (Ireland) | $2,335.73 |
| 77.4 | A/P Credits Owed - Synteract Inc. | $1,107,637.30 |
| 77.5 | A/P Credits Owed - VWR Funding Inc. | $295.72 |
| 77.6 | Intercompany Loan Balance Between Clovis Oncology Inc. and Debtor Affiliate (Clovis Oncology Ireland Limited) | $18,935,224.98 |
| 77.7 | Intercompany Loan Balance Between Clovis Oncology Inc. and Debtor Affiliate (Clovis Oncology UK Limited) | $120,733.62 |
| 77.8 | Intercompany Loan Balance Between Clovis Oncology Inc. and Non-Debtor Affiliate (Clovis Oncology Denmark) | $189,759.98 |
| 77.9 | Intercompany Loan Balance Between Clovis Oncology Inc. and Non-Debtor Affiliate (Clovis Oncology France) | $151.27 |
| 77.10 | Intercompany Loan Balance Between Clovis Oncology Inc. and Non-Debtor Affiliate (Clovis Oncology Germany) | $914,897.84 |
| 77.11 | Intercompany Loan Balance Between Clovis Oncology Inc. and Non-Debtor Affiliate (Clovis Oncology Italy Srl) | $102,548.52 |
| 77.12 | Intercompany Loan Balance Between Clovis Oncology Inc. and Non-Debtor Affiliate (Clovis Oncology Spain) | $1,671,539.56 |
| 77.13 | Intercompany Loan Balance Between Clovis Oncology Inc. and Non-Debtor Affiliate (Clovis Oncology Switzerland) | $421,668.95 |

| 78. | **Total of Part 11.** Add lines 71 through 77. Copy the total to line 90. | **$23,569,384.28 plus undetermined amounts.** |
|-----|---|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No.

☐ Yes.

Debtor   **Clovis Oncology, Inc.**
_____
   Name

Case number (*if known*)   **22-11292**

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$7,157,147.17** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$23,650,962.66** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$10,298,289.72** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$96,528,720.71** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$1,099,770.94** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$35,198.77** | |
| 88. **Real property.** *Copy line 56, Part 9.*................................................................> | | **$2,522,625.57** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$63,074,218.17 plus undetermined amounts.** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$23,569,384.28 plus undetermined amounts.** | |
| 91. **Total. Add lines 80 through 90 for each column** | **$225,413,692.42 plus undetermined amounts.** | +91b. **$2,522,625.57** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$227,936,317.99 plus undetermined amounts.** |

**Fill in this information to identify the case:**

Debtor name  **Clovis Oncology, Inc.**

United States Bankruptcy Court for the:   **District of Delaware**

Case number (if known)   **22-11292**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below

**Part 1:    List Creditors Who Have Secured Claims**

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|---|
| 2.1 | **Secured creditor name and mailing address**<br><br>JPMorgan<br>10420 Highland Manor Dr 4th Floor<br>Tampa FL 33610 | **Describe debtor's property that is subject to a lien**<br>Letter of Credit CTCS-759712 Face amount $98,264.15<br>**Describe the lien** | Undetermined | $98,264.15 |
| | **Secured creditor's email address** | **Is the creditor an insider or related party?** | | |
| | **Date debt was incurred** | ■ No<br>☐ Yes | | |
| | **Last 4 digits of account number** | **Is anyone else liable on this claim?**<br>■ No<br>☐ Yes *Fill out Schedule H: Codebtors (Official Form 206H)* | | |
| | **Do multiple creditors have an interest in the same property?**<br>☐ No<br>■ Yes. Specify each creditor, including this creditor and its relative priority.<br><br>ARE-San Francisco No. 43 Owner, LLC | **As of the petition filing date, the claim is:**<br>Check all that apply<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | | |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A**<br>Amount of claim<br><br>Do not deduct the value of collateral. | **Column B**<br>Value of collateral that supports this claim |
|---|---|---|---|

| 2.2 | **Secured creditor name and mailing address** | **Describe debtor's property that is subject to a lien** | Undetermined | $881,820.00 |
|---|---|---|---|---|

JPMorgan
10420 Highland Manor Dr 4th Floor
Tampa FL 33610

Letter of Credit NUSCGS002061 Face amount $881,820.00

**Secured creditor's email address**

**Describe the lien**

**Date debt was incurred**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

■ No
☐ Yes *Fill out Schedule H: Codebtors (Official Form 206H)*

**Do multiple creditors have an interest in the same property?**

☐ No
■ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

■ Contingent
■ Unliquidated
■ Disputed

BA1 1330 Broadway LLC

| 2.3 | **Secured creditor name and mailing address** | **Describe debtor's property that is subject to a lien** | Undetermined | $898,144.00 |
|---|---|---|---|---|

JPMorgan
10420 Highland Manor Dr 4th Floor
Tampa FL 33610

Letter of Credit CTCS-727007 Face amount $898,144

**Secured creditor's email address**

**Describe the lien**

**Date debt was incurred**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

■ No
☐ Yes *Fill out Schedule H: Codebtors (Official Form 206H)*

**Do multiple creditors have an interest in the same property?**

☐ No
■ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

■ Contingent
■ Unliquidated
■ Disputed

Flatiron Investments LLC

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) **22-11292** |
|---|---|---|
| | Name | |

| 2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | **Column A**<br>Amount of claim<br><br>Do not deduct the value of collateral. | **Column B**<br>Value of collateral that supports this claim |
|---|---|---|

| 2.4 | **Secured creditor name and mailing address** | **Describe debtor's property that is subject to a lien** | $347,000,000.00 | Undetermined |
|---|---|---|---|---|

TOP IV SPV GP, LLC
2100 McKinney Ave
Suite 1030
Dallas TX 75201

**Describe the lien**

**Financing Agreement**

**Secured creditor's email address**

jpeck@tpg.com

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**

5/1/2019

**Is anyone else liable on this claim?**

☐ No
☑ Yes *Fill out Schedule H: Codebtors (Official Form 206H)*

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

3.  Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.

| $347,000,000.00<br>plus undetermined amounts |
|---|

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.
If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| TOP IV SPV GP, LLC<br>c/o Weil, Gotshal & Manges LLP<br>Attn: Jeffrey D. Saferstein<br>767 Fifth Avenue<br>New York NY 10153-0119 | Line 2.4 | |

**Fill in this information to identify the case:**

Debtor name    **Clovis Oncology, Inc.**

United States Bankruptcy Court for the:    **District of Delaware**

Case number (if known)    **22-11292**

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | Undetermined | $0.00 |

Alabama Board of Pharmacy
111 Village Street
Birmingham AL 35242

■ Contingent
■ Unliquidated
☐ Disputed

| **Date or dates debt was incurred** Unknown | **Basis for the claim:** Taxing Authorities |
|---|---|
| **Last 4 digits of account number** N/A | **Is the claim subject to offset?** |

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

| 2.2 | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

Alabama Department of Revenue
50 North Ripley Street
Montgomery AL 36132

■ Contingent
■ Unliquidated
☐ Disputed

| **Date or dates debt was incurred** Unknown | **Basis for the claim:** Taxing Authorities |
|---|---|
| **Last 4 digits of account number** N/A | **Is the claim subject to offset?** |

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

Debtor **Clovis Oncology, Inc.** _____ Case number (if known) **22-11292**

Name

| | Total claim | Priority amount |
|---|---|---|

**2.3** **Priority creditor's name and mailing address**

Alaska Board of Pharmacy
P.O. Box 110806
Juneau AK 99811-0806

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

☑ No
☐ Yes

Undetermined          $0.00

---

**2.4** **Priority creditor's name and mailing address**

Arizona Board of Pharmacy
1616 W. Adams St., Ste. 120
Phoenix AZ 85007

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

☑ No
☐ Yes

Undetermined          $0.00

---

**2.5** **Priority creditor's name and mailing address**

Arizona Department of Revenue
P.O. Box 29010
Phoenix AZ 85038

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

☑ No
☐ Yes

Undetermined          $0.00

---

**2.6** **Priority creditor's name and mailing address**

Arkansas Board of Pharmacy
322 South Main Street
Suite 600
Little Rock AR 72201

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

☑ No
☐ Yes

Undetermined          $0.00

---

Debtor  **Clovis Oncology, Inc.** _____ Case number (if known) **22-11292** _____
        Name

| | Total claim | Priority amount |
|---|---|---|

**2.7**  **Priority creditor's name and mailing address**     **As of the petition filing date, the claim is:**
                                                              Check all that apply.

                                                                                                        Undetermined        $0.00
Boulder Country Treasurer                                     ■ Contingent
P.O. Box 471                                                  ■ Unliquidated
Boulder CO 80306                                              ☐ Disputed

**Date or dates debt was incurred**                           **Basis for the claim:**
Unknown                                                       Taxing Authorities
**Last 4 digits of account number** N/A                       **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY**                       ■ No
**unsecured claim:** 11 U.S.C. § 507(a)(8)                    ☐ Yes

---

**2.8**  **Priority creditor's name and mailing address**     **As of the petition filing date, the claim is:**
                                                              Check all that apply.

                                                                                                        Undetermined        $0.00
California Department of Tax & Fee Administration             ■ Contingent
Special Taxes and Fees                                        ■ Unliquidated
P.O. Box 942879                                               ☐ Disputed
Sacramento CA 94279-0056

**Date or dates debt was incurred**                           **Basis for the claim:**
Unknown                                                       Taxing Authorities
**Last 4 digits of account number** N/A                       **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY**                       ■ No
**unsecured claim:** 11 U.S.C. § 507(a)(8)                    ☐ Yes

---

**2.9**  **Priority creditor's name and mailing address**     **As of the petition filing date, the claim is:**
                                                              Check all that apply.

                                                                                                        Undetermined        $0.00
California Franchise Tax Board                                ■ Contingent
P.O. Box 30199                                                ■ Unliquidated
Sacramento CA 95812-2952                                      ☐ Disputed

**Date or dates debt was incurred**                           **Basis for the claim:**
Unknown                                                       Taxing Authorities
**Last 4 digits of account number** N/A                       **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY**                       ■ No
**unsecured claim:** 11 U.S.C. § 507(a)(8)                    ☐ Yes

---

**2.10**  **Priority creditor's name and mailing address**    **As of the petition filing date, the claim is:**
                                                              Check all that apply.

                                                                                                        Undetermined        $0.00
California Secretary of State                                 ■ Contingent
1500 11th Street                                              ■ Unliquidated
Sacramento CA 95814                                           ☐ Disputed

**Date or dates debt was incurred**                           **Basis for the claim:**
Unknown                                                       Taxing Authorities
**Last 4 digits of account number** N/A                       **Is the claim subject to offset?**

**Specify Code subsection of PRIORITY**                       ■ No
**unsecured claim:** 11 U.S.C. § 507(a)(8)                    ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|

Name

| | | **Total claim** | **Priority amount** |
|---|---|---|---|

**2.11** | **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
Check all that apply.

Undetermined | $0.00

City of Boulder
Dept. 1128
Denver CO 80263-1128

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

**2.12** | **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
Check all that apply.

Undetermined | $0.00

City of Oakland
250 Frank H. Ogawa Plaza, Suite 1320
Oakland CA 94612-2011

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

**2.13** | **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
Check all that apply.

Undetermined | $0.00

Colorado Board of Pharmacy
1560 Broadway
Denver CO 80202

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

**2.14** | **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
Check all that apply.

Undetermined | $0.00

Colorado Department of Revenue
1375 Sherman St.
Denver CO 80261

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| | | **Total claim** | **Priority amount** |
|---|---|---|---|

**2.15** | **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
Check all that apply.

Commonwealth of Massachusetts
MA Bureau of Health Professions Licensure
239 Causeway Street, 5th Floor, Suite 500
Boston MA 02114

Undetermined     $0.00

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

**2.16** | **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
Check all that apply.

Commonwealth of Puerto Rico
P.O. Box 9024140
San Juan PR 00902-4140

Undetermined     $0.00

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

**2.17** | **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
Check all that apply.

Connecticut Department of Consumer Protection
450 Columbus Blvd.
HARTFORD CT 06103

Undetermined     $0.00

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

**2.18** | **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
Check all that apply.

Connecticut State Department of Revenue
25 Sigourney St.
Hartford CT 06106-5032

Undetermined     $0.00

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | Total claim | Priority amount |
|---|---|---|---|---|

| 2.19 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

Delaware Secretary of State
DIVISION OF CORPORATIONS
P.O. BOX 11728
NEWARK NJ 07101-4728

■ Contingent
■ Unliquidated
☐ Disputed

| **Date or dates debt was incurred** | **Basis for the claim:** |
|---|---|
| Unknown | Taxing Authorities |
| **Last 4 digits of account number** N/A | **Is the claim subject to offset?** |

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| 2.20 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

District of Columbia Department of Health
Judy Allison
Mail Stop S3-19-16, 7500 Security Boulevard
Baltimore MD 21244

■ Contingent
■ Unliquidated
☐ Disputed

| **Date or dates debt was incurred** | **Basis for the claim:** |
|---|---|
| Unknown | Taxing Authorities |
| **Last 4 digits of account number** N/A | **Is the claim subject to offset?** |

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| 2.21 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

Florida Dept of Business and Professional Reg
2601 Blair Stone Road
Tallahassee FL 32301

■ Contingent
■ Unliquidated
☐ Disputed

| **Date or dates debt was incurred** | **Basis for the claim:** |
|---|---|
| Unknown | Taxing Authorities |
| **Last 4 digits of account number** N/A | **Is the claim subject to offset?** |

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| 2.22 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

Georgia Department of Community Health
2 Peachtree St NW
Atlanta GA 30303

■ Contingent
■ Unliquidated
☐ Disputed

| **Date or dates debt was incurred** | **Basis for the claim:** |
|---|---|
| Unknown | Taxing Authorities |
| **Last 4 digits of account number** N/A | **Is the claim subject to offset?** |

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | Total claim | Priority amount |
|---|---|---|---|

| 2.23 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

Henry C. Levy, Tax Collector, Alameda County
1221 Oak Street, Room 131
Oakland CA 94612

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

- ■ No
- ☐ Yes

| 2.24 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

Her Majesty's Revenue & Customs ("HMRC")
Crownhill Court
Tailyour Road
Plymouth  PL6 5BZ
United Kingdom

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

- ■ No
- ☐ Yes

| 2.25 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

Idaho Board of Pharmacy
1199 W Shoreline Lane
Ste. 303
Boise ID 83702

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

- ■ No
- ☐ Yes

| 2.26 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

Idaho State Tax Commissioner
WITHHOLDING TAX SECTION
P.O. Box 76
BOISE ID 83707

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

- ■ No
- ☐ Yes

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| | | Total claim | Priority amount |
|---|---|---|---|

**2.27** **Priority creditor's name and mailing address**

Internal Revenue Service
500 N. Capitol St. NW
Washington DC 20221

**As of the petition filing date, the claim is:**
Check all that apply.

| Total claim | Priority amount |
|---|---|
| Undetermined | $0.00 |

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

**2.28** **Priority creditor's name and mailing address**

Iowa Board of Pharmacy
400 S. W Eighth Street
Suite E
Des Moines IA 50309-4688

**As of the petition filing date, the claim is:**
Check all that apply.

| Total claim | Priority amount |
|---|---|
| Undetermined | $0.00 |

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

**2.29** **Priority creditor's name and mailing address**

Kansas Board of Pharmacy
800 SW Jackson
Ste. 1414
Topeka KS 66612

**As of the petition filing date, the claim is:**
Check all that apply.

| Total claim | Priority amount |
|---|---|
| Undetermined | $0.00 |

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

**2.30** **Priority creditor's name and mailing address**

Kentucky State Treasurer
Kentucky Department of Revenue
Frankfort KY 40620-0021

**As of the petition filing date, the claim is:**
Check all that apply.

| Total claim | Priority amount |
|---|---|
| Undetermined | $0.00 |

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
|---|---|---|---|

Name

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|

| 2.31 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

Louisiana (DOHH) Department of Health and Hospitals
Office of Public Health - Food & Drug Unit
628 N. 4th Street
Baton Rouge LA 70821-4489

■ Contingent
■ Unliquidated
☐ Disputed

| **Date or dates debt was incurred**<br>Unknown | **Basis for the claim:**<br>Taxing Authorities |
|---|---|
| **Last 4 digits of account number** N/A | **Is the claim subject to offset?** |

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

| 2.32 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

Louisiana (LBDDD) Wholesale Drug & Device Distributors
12091 Bricksome Ave
Suite B
Baton Rouge LA 70816

■ Contingent
■ Unliquidated
☐ Disputed

| **Date or dates debt was incurred**<br>Unknown | **Basis for the claim:**<br>Taxing Authorities |
|---|---|
| **Last 4 digits of account number** N/A | **Is the claim subject to offset?** |

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

| 2.33 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

Maine Health Data Organization
102 State House Station
Augusta ME 04333-0102

☐ Contingent
■ Unliquidated
☐ Disputed

| **Date or dates debt was incurred**<br>Unknown | **Basis for the claim:**<br>Taxing Authorities |
|---|---|
| **Last 4 digits of account number** N/A | **Is the claim subject to offset?** |

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

| 2.34 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

Maine Health Data Organization
102 State House Station
Augusta ME 04333-0102

■ Contingent
■ Unliquidated
☐ Disputed

| **Date or dates debt was incurred**<br>Unknown | **Basis for the claim:**<br>Taxing Authorities |
|---|---|
| **Last 4 digits of account number** N/A | **Is the claim subject to offset?** |

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
|---|---|---|---|
| | Name | | |

| | | **Total claim** | **Priority amount** |
|---|---|---|---|

| 2.35 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|

Maryland Board of Pharmacy
4201 Patterson Ave
Baltimore MD 21215-2299

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| 2.36 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|

Montana Board of Pharmacy
301 South Park, 4th Floor
Helena MT 59601

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| 2.37 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|

Nevada Board of Pharmacy
431 W Plumb Lane
Reno NV 89509

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| 2.38 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|

New Hampshire Board of Pharmacy
Attn: Wholesaler/Distributor Licensing
121 South Fruit Street
Concord NH 03301

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | **Total claim** | **Priority amount** |
|---|---|---|---|

| 2.39 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

New Jersey Department of Health and Hospitals
Consumer, Environmental & Occupational Health
Service
135 East State Street
Trenton NJ 08608

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

| 2.40 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

New Jersey Division of Taxation
P.O. Box 2952
Trenton NJ 08695-0281

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

| 2.41 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

New Mexico Board of Pharmacy
NM Regulation & Licensing Dept
5500 San Antonio Drive NE, Suite C
A buquerque NM 87109

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

| 2.42 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

New York State Division of Taxation and Finance
P.O. Box 5300
A bany NY 12205-0300

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | **Total claim** | **Priority amount** |
|---|---|---|---|

| 2.43 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

New York State Education Department
New York State Education Building, 89 Washington Avenue
A bany NY 12234

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| 2.44 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

North Carolina Agriculture & Consumer Services
Food & Drug Protection Division
4000 Reedy Creek Road
Raleigh NC 27607

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| 2.45 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

North Dakota Board of Pharmacy
1906 E Broadway Ave
Bismarck ND 58501

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| 2.46 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |
|---|---|---|---|---|

Ohio Board of Pharmacy
77 S. High St.
17TH FLOOR
Columbus OH 43215

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No
☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.47** | **Priority creditor's name and mailing address** | | |
| | | Undetermined | $0.00 |

Oklahoma Board of Pharmacy
2920 North Lincoln Blvd., Suite A
Oklahoma City OK 73105

**As of the petition filing date, the claim is:**
Check all that apply.

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

- ■ No
- ☐ Yes

---

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.48** | **Priority creditor's name and mailing address** | | |
| | | Undetermined | $0.00 |

Oklahoma Tax Commission
P.O. Box 26800
Oklahoma City OK 73126-0800

**As of the petition filing date, the claim is:**
Check all that apply.

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

- ■ No
- ☐ Yes

---

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.49** | **Priority creditor's name and mailing address** | | |
| | | Undetermined | $0.00 |

Oregon Board of Pharmacy
800 Summer Street NE
Salem OR 97310

**As of the petition filing date, the claim is:**
Check all that apply.

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

- ■ No
- ☐ Yes

---

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.50** | **Priority creditor's name and mailing address** | | |
| | | Undetermined | $0.00 |

Oregon Department of Revenue
955 Center St. NE
Salem OR 97301

**As of the petition filing date, the claim is:**
Check all that apply.

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

- ■ No
- ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|

Name

| | | Total claim | Priority amount |
|---|---|---|---|

**2.51** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | |
Check all that apply.

Undetermined | $0.00

Pennsylvania Board of Drug & Device Distributors
132 Kline Plaza, Suite A
Harrisburg PA 17104

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

- ■ No
- ☐ Yes

---

**2.52** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**
Check all that apply.

Undetermined | $0.00

San Francisco Tax Collector
Office of the Treasurer & Tax Collector
1 Dr. Carlton B. Goodlett Place
City Hall - Room 140
San Francisco CA 94102-4638

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

- ■ No
- ☐ Yes

---

**2.53** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**
Check all that apply.

Undetermined | $0.00

San Francisco Tax Collector
Office of the Treasurer & Tax Collector
1 Dr. Carlton B. Goodlett Place
City Hall - Room 140
San Francisco CA 94102-4638

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

- ■ No
- ☐ Yes

---

**2.54** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**
Check all that apply.

Undetermined | $0.00

South Carolina Secretary of State
1205 Pendleton Street, Ste 525
Columbia SC 29201

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

- ■ No
- ☐ Yes

---

Debtor **Clovis Oncology, Inc.** _____ Case number (if known) **22-11292**
Name

|  | Total claim | Priority amount |
|---|---|---|

### 2.55 Priority creditor's name and mailing address

South Dakota Board of Pharmacy
3701 West 49th Street, Suite 204
Sioux Falls SD 57106

**As of the petition filing date, the claim is:**
Check all that apply.

■ Contingent
■ Unliquidated
☐ Disputed

| | Total claim | Priority amount |
|---|---|---|
| | Undetermined | $0.00 |

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a)(8)

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

■ No
☐ Yes

### 2.56 Priority creditor's name and mailing address

State of New Hampshire
25 Capitol Street, Room 121
Concord NH 03301

**As of the petition filing date, the claim is:**
Check all that apply.

■ Contingent
■ Unliquidated
☐ Disputed

| | Undetermined | $0.00 |
|---|---|---|

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a)(8)

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

■ No
☐ Yes

### 2.57 Priority creditor's name and mailing address

Tennessee Board of Pharmacy
Office of Health Related Boards, 665 Mainstream
Drive
Nashville TN 37243

**As of the petition filing date, the claim is:**
Check all that apply.

■ Contingent
■ Unliquidated
☐ Disputed

| | Undetermined | $0.00 |
|---|---|---|

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a)(8)

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

■ No
☐ Yes

### 2.58 Priority creditor's name and mailing address

Tennessee Department of Revenue
Andrew Jackson St. Office Building
500 Deaderick Street
Nashville TN 37242

**As of the petition filing date, the claim is:**
Check all that apply.

■ Contingent
■ Unliquidated
☐ Disputed

| | Undetermined | $0.00 |
|---|---|---|

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a)(8)

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

■ No
☐ Yes

Debtor **Clovis Oncology, Inc.** _____ Case number (if known) **22-11292**

Name

| | Total claim | Priority amount |
|---|---|---|

**2.59**  **Priority creditor's name and mailing address**

Texas Comptroller of Public Accounts
Bankruptcy Collections Division
P.O. Box 12548
Austin TX 78711-2548

**As of the petition filing date, the claim is:**
Check all that apply.

■ Contingent
■ Unliquidated
□ Disputed

Total claim: Undetermined   Priority amount: $0.00

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

■ No
□ Yes

---

**2.60**  **Priority creditor's name and mailing address**

Texas Department of State Health Services
1100 W 49th
Austin TX 78756-3199

**As of the petition filing date, the claim is:**
Check all that apply.

■ Contingent
■ Unliquidated
□ Disputed

Total claim: Undetermined   Priority amount: $0.00

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

■ No
□ Yes

---

**2.61**  **Priority creditor's name and mailing address**

Utah Department of Commerce
160 E Broadway
Salt Lake City UT 84111

**As of the petition filing date, the claim is:**
Check all that apply.

■ Contingent
■ Unliquidated
□ Disputed

Total claim: Undetermined   Priority amount: $0.00

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

■ No
□ Yes

---

**2.62**  **Priority creditor's name and mailing address**

Utah State Tax Commission
210 N 1950 W
Salt Lake City UT 84134

**As of the petition filing date, the claim is:**
Check all that apply.

■ Contingent
■ Unliquidated
□ Disputed

Total claim: Undetermined   Priority amount: $0.00

**Date or dates debt was incurred**
Unknown

**Last 4 digits of account number** N/A

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

**Basis for the claim:**
Taxing Authorities

**Is the claim subject to offset?**

■ No
□ Yes

---

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | Total claim | Priority amount |
| --- | --- | --- | --- |

| 2.63 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |

■ Contingent

■ Unliquidated

☐ Disputed

Vermont Board of Pharmacy
89 Main Street
3rd Floor
Montpelier VT 05620

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No

☐ Yes

| 2.64 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Undetermined | $0.00 |

■ Contingent

■ Unliquidated

☐ Disputed

West Virginia Board of Pharmacy
2310 Kanawha Blvd. East
Charleston WV 25311

**Date or dates debt was incurred**
Unknown

**Basis for the claim:**
Taxing Authorities

**Last 4 digits of account number** N/A

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

■ No

☐ Yes

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
|---|---|---|---|

Name

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  |  | Amount of claim |
|---|---|---|---|

**3.1** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,340,292.12**

3B Pharmaceuticals GmbH
Magnusstrasse 11
Berlin  D-12489
Germany

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.2** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$6,645.16**

4G Clinical LLC
370 Washington Street
Wellesley Hills MA 02481

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.3** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,661.97**

Acceleration Laboratory Services, Inc
2634 NE Hagan Road
Lee's Summit MO 64064

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.4** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$31,554.35**

Accredo Health Group Inc.
6272 Lee Vista Blvd
Orlando FL 32822

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.5** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$8.00**

ADT Security Corporation
1501 W Yamato Rd
Boca Raton FL 33431-4438

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | **Amount of claim** |
|---|---|---|

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$116,719.38** |
|---|---|---|---|

Advanced Clinical
8053 Solutions Center
Chicago IL 60677-8000

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$4,185.00** |
|---|---|---|---|

Advarra Inc.
P.O. Box 74008070
Chicago IL 60674-8070

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,658.88** |
|---|---|---|---|

Airgas Inc. dba Airgas USA LLC
P.O. Box 7423
Pasadena CA 91109-7423

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$873.70** |
|---|---|---|---|

Alanda Software LLC
4 Donsen Lane, 1st Floor
Scotch Plains NJ 07076

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,673.50** |
|---|---|---|---|

Alight Holding Company LLC dba Alight Solutions LLC
4 Overlook Point
Lincolnshire IL 60069-4302

☐ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|

**3.11** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$43,780.00**

Alliance for Clinical Trials in Oncology Foundation
125 S. Wacker Drive, Suite 1600
Chicago IL 60606

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.12** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$339,611.54**

Almac Pharma Services
22 Seagoe Industrial Estate
Craigavon  BT63 5QD
United Kingdom

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$5,000.00**

Ambry Genetics Corporation
P.O. Box 51458
Ontario CA 91761-1048

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,898.00**

American Express Cards
1801 NW 66th Ave Ste 103C
Plantation FL 33313-4571

- [ ] Contingent
- [■] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$628.00**

American Type Culture Collection (ATCC)
5779 Collection Center Dr
Chicago IL 60693

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $23,921.89 |

Anthem Blue Cross Blue Shield
700 Broadway
Mailstop CO 0107-0755
Denver CO 80273

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $38,017.20 |

APCER Life Sciences Limited
9th Floor, CP House
97 - 107 Uxbridge Road
Ealing, London  W5 5TL
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $89,474.83 |

ARE-San Francisco No. 43 LLC
C/O JP Morgan Chase
P.O. Box 101739
Pasadena CA 91189-1739

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.19 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $90,068.81 |

ASD Speciality Healthcare LLC
P.O. Box 676217
Dallas TX 75267-6217

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.20 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $189,023.65 |

Ashfield Healthcare Communications LLC
125 Chubb Avenue
Lyndhurst NJ 07071

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

| 3.21 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $334,133.31 |

AssistRx Inc.
4700 Millenia Blvd, Suite 500
Orlando FL 32839

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No  ☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $492,331.79 |

Astrazeneca
Attn: Laura Collins, Director and Christopher Thorpe
1800 Concord P ke
Wilmington DE 19803

■ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No  ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $11,805.13 |

AT&T Mobility
P.O. Box 6463
Carol Stream IL 60197-6463

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No  ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $153,065.68 |

AtomVie Global Radiopharma Inc.
1280 Main St W NRB-A316
Hamilton ON L8S 4K1
Canada

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No  ☐ Yes

---

| 3.25 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $2,537.50 |

Avalis Publishing
4495 Darley Avenue
Boulder CO 80305

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No  ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| | | **Amount of claim** |
|---|---|---|

| 3.26 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $217,722.02 |
| | | ☐ Contingent | |
| | Azenta | ☐ Unliquidated | |
| | 2910 Fortune Circle W., Suite E | ☐ Disputed | |
| | Indianapolis IN 46241 | | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $2,690.44 |
| | | ☐ Contingent | |
| | Biocard Logistics LLC | ☐ Unliquidated | |
| | 44 Karamyshevskaya Emb | ☐ Disputed | |
| | Moscow  123423 | | |
| | Russia | | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $29,773.34 |
| | | ☐ Contingent | |
| | Biologics, Inc. | ☐ Unliquidated | |
| | 120 Weston Oaks Court | ☐ Disputed | |
| | Cary NC 27513 | | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $18,481.34 |
| | | ☐ Contingent | |
| | Biopolicy Innovations LLC dba Policy Reporter | ☐ Unliquidated | |
| | C/O TrialCard Inc. | ☐ Disputed | |
| | 2250 Perimeter Park Drive, Suite 300 | | |
| | Morrisville NC 27560 | | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.30 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $5,832.54 |
| | | ☐ Contingent | |
| | Biozol Diagnostica Vertrieb GmbH | ☐ Unliquidated | |
| | Leipziger Straße 4 | ☐ Disputed | |
| | Eching  85386 | | |
| | Germany | | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|
| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | $533.41 |
| | Blaisdell & Songey Inc. dba Blaisdell's Business Products<br>474 Roland Way<br>Oakland CA 94621 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | Basis for the claim: Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | $1,320.58 |
| | ██████████ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | Basis for the claim: Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | $340.67 |
| | Calibrescientific Global Distribution Inc.<br>6201 Trust Dr<br>Holland OH 43528 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | Basis for the claim: Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | $14,817.60 |
| | Canopy Biosciences LLC<br>4340 Duncan Ave<br>St. Louis MO 63110 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | Basis for the claim: Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | $74,536.76 |
| | Cardinal Health<br>P.O. Box 978709<br>Dallas TX 75397-8709 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | Basis for the claim: Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | **Amount of claim** |
|---|---|---|

| 3.36 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$22,602.00** |
|---|---|---|---|

Caremark LLC
P.O. Box 848143
1950 N Stemmons Fwy
Dallas TX 75207

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$6,858.54** |
|---|---|---|---|

CEEGOG z.s.
Na Folimance 2155/15
Prague 2 Vinohrady 120 00
Czech Republic

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,075.16** |
|---|---|---|---|

Cell Signaling Technology Inc.
P.O. Box 3843
Boston MA 02241-3843

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$56,125.21** |
|---|---|---|---|

CellCarta NV
Sint-Bavostraat 78-80
2610 Wilr jk
Belgium

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,096.58** |
|---|---|---|---|

CenturyLink Communications LLC dba CenturyLink
P.O. Box 52187
Phoenix AZ 85072-2187

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | **Amount of claim** |
|---|---|---|

| 3.41 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | | **$2,923.90** |
| | Certified Medical Waste LLC dba Allied Information Management<br>2600 Executive Parkway, 360<br>Lehi UT 84043 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.42 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | | **$0.00** |
| | Cheryl Fowler | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | **Date(s) debt was incurred** 09/20/2022 | **Basis for the claim:** Employment Litigation | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.43 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | | **$65,882.52** |
| | Clinigen Healthcare Limited<br>Pitcairn House, Crown Square, Centrum 100<br>Burton on Trent<br>Staffordshire  DE14 2WW<br>United Kingdom | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.44 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | | **$1,063.41** |
| | Clovis Oncology UK Limited<br>2nd Floor 77 Farringdon Road<br>London  EC1M 3JU<br>United Kingdom | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Intercompany Loan Balance | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.45 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | | **$7,787.00** |
| | CluePoints Inc.<br>185 Alewife Brook Parkway, Suite 210<br>Cambridge MA 02138 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | Amount of claim |
| --- | --- | --- | --- |

| 3.46 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$4,754,996.12** |
| | | ■ Contingent | |
| | CMIC Co. Ltd | ■ Unliquidated | |
| | Hamamatsu-cho Bldg 1-1-1 Sh baura | ☐ Disputed | |
| | Minato-ku, Tokyo | | |
| | Japan | | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.47 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,017.16** |
| | | ☐ Contingent | |
| | Cogency Global Inc. | ☐ Unliquidated | |
| | 10 E 40th Street | ☐ Disputed | |
| | 10th Floor | | |
| | New York NY 10016 | | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.48 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$562.50** |
| | | ☐ Contingent | |
| | Compliance Operations Associates LLC | ☐ Unliquidated | |
| | 517 Rocca Avenue | ☐ Disputed | |
| | South San Francisco CA 94080 | | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.49 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,493.70** |
| | | ☐ Contingent | |
| | Condit Exhibits, LLC | ☐ Unliquidated | |
| | 500 W Tennessee Avenue | ☐ Disputed | |
| | Denver CO 80223 | | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.50 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$862.63** |
| | | ☐ Contingent | |
| | Continental Stock Transfer & Trust Company | ☐ Unliquidated | |
| | 17 Battery Place, 8th Floor | ☐ Disputed | |
| | New York NY 10004 | | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | **Amount of claim** |
|---|---|---|

| 3.51 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $2,907.66 |
|---|---|---|---|

Copyright Clearance Center
222 Rosewood Drive
Danvers MA 01923

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.52 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $85,251.50 |
|---|---|---|---|

Covington & Burling LLP
One CityCenter
850 Tenth Street N.W.
Washington DC 20001

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $22,500.00 |
|---|---|---|---|

Creative Planning Hold Co, LLC
15303 Dallas Pkwy Suite 460
Addison TX 75001

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $9,149.50 |
|---|---|---|---|

Crown BioScience Inc.
Comerical Bank
333 W Santa Clara Street
San Jose CA 95113

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.55 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $434,298.99 |
|---|---|---|---|

Cult Health LLC
261 Fifth Avenue, Suite 1002
New York NY 10016

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| | | | **Amount of claim** |
|---|---|---|---|

**3.56** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$110,416.67** |

Cyber X Designs LLC dba Arteric
4270 Ivy Pointe Blvd #220
Cincinnati OH 45245

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.57** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$36,302.06** |

Cytel Inc.
Box 83359
Woburn MA 01813-3359

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.58** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$117,835.90** |

Dana-Farber/Partners CancerCare, Inc
Dana Farber Cancer Institute
450 Brookline Ave, 10 BP-2102
Boston MA 02215

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.59** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$97,358.59** |

DAS Europe Ltd dba Hall and Partners Europe Ltd
Bankside 2, 90-100 Southwark Street
London  SE1 0SW
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.60** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$125.00** |

Data Conversion Laboratory, Inc.
61-18 190th Street, Suite 205
Fresh Meadows NY 11365

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | <sub>Name</sub> | | | |

|  |  | | **Amount of claim** |
|---|---|---|---|

| 3.61 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $40,600.00 |
| | | ☐ Contingent | |
| | Delaware Secretary of State | ☐ Unliquidated | |
| | DIVISION OF CORPORATIONS | ☐ Disputed | |
| | P.O. BOX 11728 | | |
| | NEWARK NJ 07101-4728 | | |
| | **Date(s) debt was incurred** _Various_ | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.62 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $51,693.29 |
| | | ☐ Contingent | |
| | Denver Health and Hospital Authority | ☐ Unliquidated | |
| | P.O. Box 17093 | ☐ Disputed | |
| | Denver CO 80217-0093 | | |
| | **Date(s) debt was incurred** _Various_ | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.63 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $3,503.92 |
| | | ☐ Contingent | |
| | Department of Veterans Affairs | ☐ Unliquidated | |
| | Department of Treasury | ☐ Disputed | |
| | P.O. Box 7005, 003A1B3 | | |
| | Hines IL 60141 | | |
| | **Date(s) debt was incurred** _Various_ | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.64 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $261.30 |
| | | ☐ Contingent | |
| | Dickerson, Constanza dba Amphion LLC | ☐ Unliquidated | |
| | 17695 Valle Verde Road | ☐ Disputed | |
| | Poway CA 92064 | | |
| | **Date(s) debt was incurred** _Various_ | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.65 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $2,375.00 |
| | | ☐ Contingent | |
| | Dock 365 Inc. | ☐ Unliquidated | |
| | 5011 Gate Parkway, Suite 100-100 | ☐ Disputed | |
| | Jacksonville FL 32256 | | |
| | **Date(s) debt was incurred** _Various_ | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
| --- | --- | --- | --- |
| | Name | | |

| | | **Amount of claim** |
| --- | --- | --- |

**3.66**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply | $12,983.84 |
| --- | --- | --- |

Donnelley Financial LLC dba Donnelley Financial Solutions
P.O. Box 842282
Boston MA 02284-2282

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

Is the claim subject to offset?    ■ No  ☐ Yes

---

**3.67**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply | $217.70 |
| --- | --- | --- |

Douglas Parking LLC
1721 Webster Street, 4th Floor
Oakland CA 94612

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

Is the claim subject to offset?    ■ No  ☐ Yes

---

**3.68**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply | $93,195.00 |
| --- | --- | --- |

Elsevier
THE LANCET an imprint of Elsevier Ltd
125 London Wall
London  EC2Y 5AS
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

Is the claim subject to offset?    ■ No  ☐ Yes

---

**3.69**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply | $568,768.75 |
| --- | --- | --- |

EMB Statistical Solutions, LLC
c/o Linda K. Bennett
9300 West 110th Street, Suite 550
Overland Park KS 66210

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

Is the claim subject to offset?    ■ No  ☐ Yes

---

**3.70**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply | $52,704.19 |
| --- | --- | --- |

emotive (agency) Ltd
Holden House
57 Rathbone Place
London  W1T 1JU
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

Is the claim subject to offset?    ■ No  ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|

| 3.71 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | $6,500.00 |
|---|---|---|---|

Envision Pharma Inc.
P.O. Box 75575
Baltimore MD 21275

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?**  ■ No  ☐ Yes

---

| 3.72 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | $14,675.16 |
|---|---|---|---|

EPO Experimental Pharmacology & Oncology
Berlin-Buch GmbH
Robert-Roessle-Str. 10
D 13125 Berlin
Germany

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?**  ■ No  ☐ Yes

---

| 3.73 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | $367,436.87 |
|---|---|---|---|

eResearchTechnology Inc.
Attn: Donna Casole, Finance
1818 Market Street
Suite 1000
Philadelphia PA 19103-3638

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?**  ■ No  ☐ Yes

---

| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | $18,000.00 |
|---|---|---|---|

Ernst & Young
PNC Bank c/o Ernst & Young US LLP
3712 Solutions Center
Chicago IL 60677-3007

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?**  ■ No  ☐ Yes

---

| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | $489.48 |
|---|---|---|---|

Esoterix Inc.
P.O. Box 12180
Burlington NC 27216-2180

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?**  ■ No  ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|

Name

| | | **Amount of claim** |
|---|---|---|

**3.76** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,064.84** |

EWT Holdings III Corp dba Evoqua Water Technologies LLC
28563 Network Place
Chicago IL 60673-1285

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.77** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,991.67** |

FactSet Research Systems Inc.
45 Glover Avenue
Norwalk CT 06850

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.78** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,030.71** |

Fedex
P.O. Box 842206
Boston MA 02284-2206

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.79** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,800.00** |

Feng, Jin dba Polaris Consulting Incorporated

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.80** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$369.16** |

Fisher Scientific Company LLC
P.O. Box 404705
Atlanta GA 30384-4705

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|

| 3.81 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $17,807.04 |

FJF Consultancy Ltd
14 Monks Walk
Marcham
Abingdon  OX13 6GG
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.82 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $434,559.79 |

Fondazione Policlinico Universitario Agostino
Gemelli IRCCS
Sede Operativa
L.go Gemelli 8
Roma  00168
Italy

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.83 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $1,181,799.00 |

Food and Drug Administration
P.O. Box 979107
St Louis, MO 63197-9000

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.84 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $33,000.00 |

Foundation Medicine Inc.
Lockbox 6762
P.O. Box 7247
Philadelphia PA 19170

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.85 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $9,156.00 |

Freshworks Inc.
P.O. Box 24888
14005 Live Oak Avenue
Irwindale CA 91706-1300

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

Debtor   **Clovis Oncology, Inc.** _____ Case number (if known) **22-11292** _____
         Name

| | Amount of claim |
|---|---|

| 3.86 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$6,300.43** |
|---|---|---|---|
| | Gemeinsamer Bundesausschuss<br>Postfach 12 06 06<br>Berlin  10596<br>Germany | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.87 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,525.00** |
|---|---|---|---|
| | GeneCopoeia, Inc.<br>9620 Medical Center Drive, Suite 101<br>Rockville MD 20850 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.88 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$4,774.42** |
|---|---|---|---|
| | Global Data Support B.V.<br>Vesting 3<br>2141 MD Vijfhuizen<br>Netherlands | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.89 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$392.91** |
|---|---|---|---|
| | GND Geiger Nitz Daunderer Rechtsanwalte PartG mbB<br>Mommsenstr 45<br>Berlin  10629<br>Germany | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.90 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$131,011.07** |
|---|---|---|---|
| | Greater Glasgow Health Board dba NHS Greater Glasgow and Clyde<br>Caledonia House<br>Cardonald Business Park<br>Glasgow  G51 4EB<br>United Kingdom | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

| 3.91 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|

$1,906.74

Grupo Espanol de Investigacion en Cancer de Ovario (GEICO)
CI Velazquez 7-3 - CP
28001 Madrid
Spain

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

3.92 **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

$2,541.09

Harold A. Steuber Enterprises Inc. dba Associated Services Company
600 McCormick Street
San Leandro CA 94577

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

3.93 **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

$13,591.45

Harris D. McKinney Inc. dba HDMZ
P.O. Box 7146
Carol Stream IL 60197-7146

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

3.94 **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

$93.11

Hartwick O'Shea & Cartwright Ltd
3245 American Drive
Mississauga ON L4V 1B8
Canada

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

3.95 **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

$357,971.19

Highline Consulting
Attn: Colin Williams
268 Bush Street
#2801
San Francisco CA 94104

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
|---|---|---|---|
| | Name | | |

|  | | | **Amount of claim** |
|---|---|---|---|

| 3.96 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $21,616.25 |
|---|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Histowiz Inc.
760 Parkside Avenue
Brooklyn NY 11226

**Date(s) debt was incurred** <u>Various</u>          **Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**          **Is the claim subject to offset?** ■ No ☐ Yes

| 3.97 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $1,679.34 |
|---|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Horizon Discovery Ltd
Building 1700
8100 Cambridge Research Park
Waterbeach
Cambridge  CB25 9TL
United Kingdom

**Date(s) debt was incurred** <u>Various</u>          **Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**          **Is the claim subject to offset?** ■ No ☐ Yes

| 3.98 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $1,312.50 |
|---|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Hyman, Phelps & McNamara PC
700 Thirteenth Street, NW
Suite 1200
Washington DC 20005

**Date(s) debt was incurred** <u>Various</u>          **Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**          **Is the claim subject to offset?** ■ No ☐ Yes

| 3.99 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $908,861.95 |
|---|---|---|---|

■ Contingent
■ Unliquidated
☐ Disputed

ICON Clinical Research Limited (Ireland)
South County Business Park
Leopardstown
Dublin 18
Ireland

**Date(s) debt was incurred** <u>Various</u>          **Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**          **Is the claim subject to offset?** ■ No ☐ Yes

| 3.100 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $10,400.00 |
|---|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

ICR Opco LLC dba ICR LLC
761 Main Avenue
Norwalk CT 06851

**Date(s) debt was incurred** <u>Various</u>          **Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**          **Is the claim subject to offset?** ■ No ☐ Yes

| Debtor | **Clovis Oncology, Inc.** | | | | Case number (if known) | **22-11292** |

Name

| | | Amount of claim |
|---|---|---|

**3.101** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

$145.91

Identity Rehab Corporation dba ID Watchdog
DEPT CH 10798
Palatine IL 60055-0798

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.102** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

$3,594.50

IDEXX Distr bution Inc.
P.O. Box 101327
Atlanta GA 30392-1327

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.103** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

$3,350.00

Ingosstrakh Insurance Company
12, Pyatnitskaya Street, Building 12
Moscow  117997
Russia

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.104** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

$2,752.25

Insight Direct USA, Inc.
P.O. Box 731069
Dallas TX 75373-1069

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.105** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

$160,770.45

Insight Medical Writing Limited
Danebrook Court, Oxford Office Village
Langford Lane
Kidlington, Oxon  OX5 1LQ
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

Debtor    **Clovis Oncology, Inc.** _____    Case number (if known) __22-11292__
     Name

| | **Amount of claim** |
|---|---|

| 3.106 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$96,584.15** |
|---|---|---|---|

International Physician Networks LLC
14060 Collections Center Drive
Chicago IL 60693

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No  ☐ Yes

---

| 3.107 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$74,540.98** |
|---|---|---|---|

Invicro LLC
119 4th Avenue
Needham Heights MA 02494

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No  ☐ Yes

---

| 3.108 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$6,134,728.56** |
|---|---|---|---|

IQVIA
Attn: Gerhard DuToit
83 Wooster Heights #5
Danbury CT 06810

■ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No  ■ Yes

---

| 3.109 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,355.43** |
|---|---|---|---|

Iron Mountain Inc. dba Iron Mountain
P.O. Box 601002
Pasadena CA 91189-1002

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No  ☐ Yes

---

| 3.110 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$10,481.90** |
|---|---|---|---|

Isotopia Molecular Imaging Ltd
39 Alexander Yanai Street
Petach Tikva  4927735
Israel

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No  ☐ Yes

---

Debtor  **Clovis Oncology, Inc.** _____  Case number (if known)  **22-11292**

Name

| | | **Amount of claim** |
|---|---|---|
| 3.111 | **Nonpriority creditor's name and mailing address** | **$5,000.00** |

| | | As of the petition filing date, the claim is: Check all that apply |
|---|---|---|

3.111  **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply    **$5,000.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Johns Hopkins University
Department of Gynecology & Obstetrics
550 N. Broadway, Suite 701B
Baltimore MD 21205

**Date(s) debt was incurred** _Various_

**Basis for the claim:**_Unpaid Prepetition Trade Payable_

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

3.112  **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply    **$10,254.50**

☐ Contingent
☐ Unliquidated
☐ Disputed

K&L Gates LLP
1601 K STREET, N.W.
Washington DC 20006-1600

**Date(s) debt was incurred** _Various_

**Basis for the claim:**_Unpaid Prepetition Trade Payable_

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

3.113  **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply    **$14,283.49**

☐ Contingent
☐ Unliquidated
☐ Disputed

Katholieke Universiteit Leuven dba UZ Leuven
Herestraat 49
Leuven  3000
Belgium

**Date(s) debt was incurred** _Various_

**Basis for the claim:**_Unpaid Prepetition Trade Payable_

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

3.114  **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply    **$60,000.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Kenes International Organizers of Congresses LTD
2a Hayarden St.
Airport City  70151
Israel

**Date(s) debt was incurred** _Various_

**Basis for the claim:**_Unpaid Prepetition Trade Payable_

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

3.115  **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply    **$11,407.50**

☐ Contingent
☐ Unliquidated
☐ Disputed

King & Spalding LLP
P.O. Box 116133
Atlanta GA 30368-6133

**Date(s) debt was incurred** _Various_

**Basis for the claim:**_Unpaid Prepetition Trade Payable_

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

Debtor **Clovis Oncology, Inc.** _____ Case number (if known) **22-11292**
Name

| | | Amount of claim |
|---|---|---|

| 3.116 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$198,424.09** |
|---|---|---|---|

KRE 1330 Broadway Venture LLC dba KRE 1330 Broadway Owner LLC
P.O. Box 399053
San Francisco CA 94139-9053

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.117 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$8,306.45** |
|---|---|---|---|

Labcorp
8211 SciCor Drive
Indianapolis IN 46214-2985

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.118 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$5,160.67** |
|---|---|---|---|

Lauberhorn Consulting PTE Ltd.
160 Robinson Road, #26-04
Singapore Business Federation Center
Singapore  068914
Singapore

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.119 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$5.67** |
|---|---|---|---|

LD Lower Holdings Inc. dba KLDiscovery Ontrack LLC
8201 Greensboro Drive, Suite 300
McLean VA 22102

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.120 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,300.67** |
|---|---|---|---|

Level 3 Communications LLC
P.O. Box 910182
Denver CO 80291-0182

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

Debtor **Clovis Oncology, Inc.** _____ Case number (if known) **22-11292**
Name

| | Amount of claim |
|---|---|

**3.121** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$6,887.93** |

Lewan & Associates Inc. dba Xerox Business
Solutions Southwest
P.O. Box 205354
Dallas TX 75320-5354

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.122** | **Nonpriority creditor's name and mailing address** | | **$1,374.66** |

Life Technologies Corporation
12088 Collection Center Drive
Chicago IL 60693

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.123** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$200.00** |

Lockton Companies
1st Floor, 40 Linenhall Street
Belfast  BT2 8BA
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.124** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$3,015,969.00** |

Lonza
Munchensteinerstrasse 38
Basel  CH-4002
Switzerland

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.125** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$3,065.77** |

M3 (EU) Ltd
First Floor, 101 Park Drive
Milton Park
Abingdon  OX14 4RY
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

| 3.126 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $48,022.74 |
|---|---|---|---|

Marken
720 S. Hindry Avenue
Inglewood CA 90301

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.127 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $13,698.60 |
|---|---|---|---|

Mayo Clinic
200 First Street SW, Plummer 2-60
Rochester MN 55905

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.128 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $12,286.38 |
|---|---|---|---|

Mazars
60 Crossways Park Drive West, Suite 301
Woodbury NY 11797-9816

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.129 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $104,391.61 |
|---|---|---|---|

McKesson Specialty Care Distribution
15212 Collection Center Drive
Chicago IL 60693

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.130 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $23.88 |
|---|---|---|---|

MCLAB, LLC
384 Oyster Point Blvd, Suite 15
South San Francisco CA 94080

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

| 3.131 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,600,001.00** |
|---|---|---|---|

MDcentRX LLC
1230 Avenue of the Americas
Floor 16
New York NY 10020

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.132 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$265,555.64** |
|---|---|---|---|

Medidata Solutions Inc.
350 Hudson Street, 9th Floor
New York NY 10014

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.133 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$119,327.75** |
|---|---|---|---|

Minerva
Lyshoejvej 21
DK-3650 Oelstykke
Denmark

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.134 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$3,000.00** |
|---|---|---|---|

National Institutes of Health
National Institutes of Health
P.O. Box 979071
Saint Louis MO 63197-9000

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.135 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$44,004.69** |
|---|---|---|---|

Netherlands Kanker Insituut - Antonie van
leeuwenhoek Ziekenhuis
Plesmanlaan 121
CX Amsterdam  1066
Netherlands

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|

**3.136**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$135,225.89** |
|---|---|---|
| Nord Ostdeutsche Gesellschaft fur Gynakologische Onkologie e.V. Augustenburger Platz 1 13353 Berlin Germany | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

**3.137**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$504.70** |
|---|---|---|
| NovoPro Bioscience Inc. Room 229, Building 26, No. 1333 Xinlong Road Minhang District, Shanghai  201101 China | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

**3.138**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$10,345.87** |
|---|---|---|
| NSF Health Sciences LLC Dept. Lockbox #771380 P.O. Box 77000 Detroit MI 48277-1380 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

**3.139**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$3,929.04** |
|---|---|---|
| Ogletree, Deakins, Nash, Smoak & Stewart, PC P.O. Box 89 Columbia SC 29202 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

**3.140**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,088.56** |
|---|---|---|
| One Diversified LLC 385 Market Street Kenilworth NJ 07033 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u> | |
| **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

| 3.141 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$3,372.42** |
|---|---|---|---|

OneNeck IT Solutions LLC
AX, ATTN: SCANNING
P.O. Box 480
Monroe WI 53566

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.142 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$14,850.00** |
|---|---|---|---|

OneSource Regulatory LLC
P.O. Box 1047
Libertyville IL 60048-5269

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.143 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$25,603.32** |
|---|---|---|---|

Optimax
Suite 30 Kenneth Dibben House Enterprise Road
Southampton Science Park
Chilworth, Hants.  SO16 7NS
United Kingdom

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.144 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$28,942.00** |
|---|---|---|---|

Optum Pharmacy 702 LLC
1600 McConnor Parkway
Schaumburg IL 60173

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.145 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$23,446.50** |
|---|---|---|---|

Opus Regulatory Inc.
245 First Street, 18th Floor
Cambridge MA 02142

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

Debtor    **Clovis Oncology, Inc.** _____ Case number (if known)  **22-11292**
          Name

|  |  | Amount of claim |
|---|---|---|

| 3.146 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $1,639.87 |

OriGene Technologies Inc.
P.O. Box 100963
Atlanta GA 30384-0963

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No  ☐ Yes

---

| 3.147 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $470.93 |

█████████████
██████

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No  ☐ Yes

---

| 3.148 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $4,185.00 |

OutSolve LLC

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No  ☐ Yes

---

| 3.149 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $79,298.90 |

Paragon Medica Ltd
Mere House, Brook Street
Knutsford Ches. WA16 8GP
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No  ☐ Yes

---

| 3.150 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $50,798.28 |

Patheon
P.O. Box 74007046
Chicago IL 60674-7046

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No  ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | **Amount of claim** |
| --- | --- | --- |

**3.151** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

$448,118.53

Perceptive Informatics LLC dba Calyx
5282 Paysphere Circle
Chicago IL 60674

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

Is the claim subject to offset? ■ No ☐ Yes

**3.152** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

$23,120.00

Perigord Premedia USA Inc.
4 Pin Oak Drive
Branford CT 06405

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

Is the claim subject to offset? ■ No ☐ Yes

**3.153** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

$7,138,810.97

Pfizer
Attn: John DeYoung
6730 Lenox Center Court
Memphis TN 38115

■ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

Is the claim subject to offset? ■ No ☐ Yes

**3.154** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

$4,498,137.90

Pharmaceutical Research Associates, Inc.
Attn: David Hinds
12120 Sunset Hills Road, Suite 600
Reston VA 20190

■ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

Is the claim subject to offset? ☐ No ■ Yes

**3.155** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

$12,446.09

Pinnacle Solutions Inc.
152 East Washington Street
Indianapolis IN 46204

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | **Amount of claim** |
|---|---|---|

**3.156** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$18,367.08**

Promega Corporation
P.O. Box 689768
Chicago IL 60695-9768

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.157** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$38,829.67**

ProPharma MIS Holdings LLC - ProPharma Group
MIS Limited
Olliver, Aske,
Richmond, N Yorkshire  DL10 5HX
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.158** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$3,018,367.64**

PSI CRO AG
Baarerstrasse 113a
6300 Zug
Switzerland

■ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.159** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$5,387.25**

Publicis Healthcare Communications Group Ltd
dba Publicis Resolute
First Floor, 2 Television Center
101 Wood Lane
London  W12 7FR
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.160** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$2,500.00**

Puckett, Lisa dba BayArea Compliance LLC
████████████

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
|---|---|---|---|
| | Name | | |

| | | **Amount of claim** |
|---|---|---|

| 3.161 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $41,905.85 |
|---|---|---|---|

Q Squared Solutions Holdings LLC
19 Brown Road
Ithaca NY 14850

**Date(s) debt was incurred** <u>Various</u>

**Last 4 digits of account number**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Is the claim subject to offset?** ■ No  ☐ Yes

| 3.162 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $50,837.50 |
|---|---|---|---|

qPharmetra LLC
506 Grant Forest Lane
Cary NC 27519

**Date(s) debt was incurred** <u>Various</u>

**Last 4 digits of account number**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Is the claim subject to offset?** ■ No  ☐ Yes

| 3.163 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $1,831.42 |
|---|---|---|---|

R&D Systems Inc.
614 McKinley Place NE
Minneapolis MN 55413

**Date(s) debt was incurred** <u>Various</u>

**Last 4 digits of account number**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Is the claim subject to offset?** ■ No  ☐ Yes

| 3.164 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $28,443.31 |
|---|---|---|---|

Rackspace US Inc.
P.O. Box 730759
Dallas TX 75373-0759

**Date(s) debt was incurred** <u>Various</u>

**Last 4 digits of account number**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Is the claim subject to offset?** ■ No  ☐ Yes

| 3.165 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $3,283.18 |
|---|---|---|---|

Reaction Biology Corporation
245 Amity Road, Suite 209
Woodbridge CT 06525

**Date(s) debt was incurred** <u>Various</u>

**Last 4 digits of account number**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Is the claim subject to offset?** ■ No  ☐ Yes

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
| | Name | | |

| | | **Amount of claim** |
|---|---|---|

**3.166**

**Nonpriority creditor's name and mailing address**

RedNovius B.V.
Bierstraat 123 C
3011 XA Rotterdam, South Holland
Netherlands

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

**$5,992.50**

---

**3.167**

**Nonpriority creditor's name and mailing address**

Regents of the University of California, San Francisco
P.O. Box 45339
San Francisco CA 94145-0339

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

**$335,986.43**

---

**3.168**

**Nonpriority creditor's name and mailing address**

Regents of the University of Colorado
1800 Grant St., Suite 600
Denver CO 80203

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

**$206,647.23**

---

**3.169**

**Nonpriority creditor's name and mailing address**

Regents of the University of Michigan
Box 223131
Pittsburgh PA 15251-2131

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

**$112,665.60**

---

**3.170**

**Nonpriority creditor's name and mailing address**

Robert Half International
P.O. Box 743295
Los Angeles CA 90074-3295

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

**$38,481.65**

---

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | | Amount of claim |
| --- | --- | --- | --- | --- |

| 3.171 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | | $5,477.50 |
| --- | --- | --- | --- | --- |
| | Ropes & Gray LLP<br>Mail Code: 11104<br>P.O. Box 70280<br>Philadelphia PA 19176-0280 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | | |

| 3.172 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | | $10,062.36 |
| --- | --- | --- | --- | --- |
| | ROTOP Pharmaka GmbH<br>Bautzner Landstrasse 400<br>Dresden  01328<br>Germany | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | | |

| 3.173 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | | $363.35 |
| --- | --- | --- | --- | --- |
| | Santa Cruz Biotechnology Inc.<br>Accounts Receivable<br>10410 Finnell Street<br>Dallas TX 75220 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | | |

| 3.174 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | | $13,704.29 |
| --- | --- | --- | --- | --- |
| | SAS Institute, Inc<br>P.O. Box 406922<br>Atlanta GA 30384-6922 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | | |

| 3.175 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | | $1,307.85 |
| --- | --- | --- | --- | --- |
| | Sas Verlingue - Biomedic Insure<br>12 rue de Kerogan<br>29335 QUIMPER Cedex<br><br>France | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | **Amount of claim** |
| --- | --- | --- | --- |

| 3.176 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$3,039.00** |
| --- | --- | --- | --- |

Selleck Chemicals LLC
9330 Kirby Drive, Suite 200
Houston TX 77054

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.177 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$65,953.92** |
| --- | --- | --- | --- |

Service Graphics LLC dba SGI LLC
8350 Allison Avenue
Indianapolis IN 46268

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.178 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,106.23** |
| --- | --- | --- | --- |

Sigma-Aldrich, Inc
P.O. Box 535182
Atlanta GA 30353-5182

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.179 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$101,096.05** |
| --- | --- | --- | --- |

SKC Beratungsgesellschaft GmbH
Pelikanplatz 21
30177 Hannover
Germany

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.180 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$201,923.10** |
| --- | --- | --- | --- |

Smithers PDS LLC
11 Firstfield Road, Suite B
Gaithersburg MD 20878

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:** <u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

Debtor **Clovis Oncology, Inc.** _____ Case number (if known) **22-11292**
Name

| | Amount of claim |
|---|---|

**3.181** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,712.36**

SMO UK Limited
Gibson House, Ermine Business Park
Huntingdon Cambs. PE29 6XU
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.182** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$3,000.00**

Society of Utah Medical Oncologists
550M Ritchie Highway #271
Severna Park MD 21146

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.183** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$125,527.00**

Solomon Page Group LLC dba Clinical Resource
Network LLC
P.O. Box 75314
Chicago IL 60675-5314

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.184** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,339.78**

Stericycle Inc. dba Shred-it
28883 Network Place
Chicago IL 60673-1288

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.185** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$218.48**

Streck, Inc
P.O. Box 45625
Omaha NE 68145-0625

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Various

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

**3.186** | **Nonpriority creditor's name and mailing address**

Suvoda LLC
181 Washington Street, Suite 100
Conshohocken PA 19428

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

**$49,475.81**

---

**3.187** | **Nonpriority creditor's name and mailing address**

Symphony Health Solutions
Attn: Arun Sybramaniam
731 Arbor Way Suite 100
Blue Bell PA 19422

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

**$266,667.00**

---

**3.188** | **Nonpriority creditor's name and mailing address**

Synteract Inc.
5909 Sea Otter Place, Suite 100
Carlsbad CA 92010

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

■ Contingent
■ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ☐ No ■ Yes

**$7,126,777.86**

---

**3.189** | **Nonpriority creditor's name and mailing address**

Tennessee Department of Revenue
Andrew Jackson St. Office Building
500 Deaderick Street
Nashville TN 37242

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

**$21,171.00**

---

**3.190** | **Nonpriority creditor's name and mailing address**

That Data Guy Limited
39 Beacon Way
Rickmansworth Herts. WD3 7PF
United Kingdom

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

**$1,643.02**

---

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| | | | Amount of claim |
|---|---|---|---|
| 3.191 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
| | | ☐ Contingent | **$178,950.94** |
| | The Ascent Services Group Inc.<br>2400 Meadowbrook Pkwy<br>Duluth GA 30096 | ☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No  ☐ Yes | |

| 3.192 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | ☐ Contingent | **$57,969,349.22** |
| | The Bank of New York Mellon Trust Company N.A.<br>2001 Bryan Street, 10th Floor<br>Dallas TX 75201 | ■ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:**<u>Unsecured Notes 2024, 2020 Issuance</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No  ☐ Yes | |

| 3.193 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | ☐ Contingent | **$86,288,866.14** |
| | The Bank of New York Mellon Trust Company N.A.<br>2001 Bryan Street, 10th Floor<br>Dallas TX 75201 | ■ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:**<u>Unsecured Notes 2024, 2019 Issuance</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No  ☐ Yes | |

| 3.194 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | ☐ Contingent | **$297,185,098.97** |
| | The Bank of New York Mellon Trust Company N.A.<br>2001 Bryan Street, 10th Floor<br>Dallas TX 75201 | ■ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:**<u>Unsecured Notes 2025</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No  ☐ Yes | |

| 3.195 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | ■ Contingent | **$754,232.24** |
| | The GOG Foundation Inc.<br>3168 Braverton St., Suite 280<br>Edgewater MD 21037 | ■ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>Various</u> | **Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No  ☐ Yes | |

Debtor **Clovis Oncology, Inc.** _____ — Case number (if known) **22-11292** _____

Name

|  | | | Amount of claim |
|---|---|---|---|

| 3.196 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$12,058.00** |
|---|---|---|---|
| | The University of TX, MD Anderson Cancer Center<br>MD Anderson Cancer Center<br>P.O. Box 4390<br>Houston TX 77210-4390 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.197 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$36,400.00** |
|---|---|---|---|
| | Third Parent Inc.<br>5 Walter Foran Blvd.<br>Flemington NJ 08822 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.198 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$217.50** |
|---|---|---|---|
| | Timberline Mechanical Systems LLC<br>3195 Sterling Circle, Suite 150<br>Boulder CO 80301 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.199 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,515.75** |
|---|---|---|---|
| | Transperfect Holdings LLC dba TransPerfect<br>Translations International Inc.<br>1250 Broadway, 32nd Floor<br>New York NY 10001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.200 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$45,083.46** |
|---|---|---|---|
| | TrialCard Incorporated<br>2250 Perimeter Park Drive<br>Suite 300<br>Morrisville NC 27560 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

Debtor    **Clovis Oncology, Inc.** _____    Case number (if known)    **22-11292**
Name

|  | | Amount of claim |
|---|---|---|

| 3.201 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply |
|---|---|---|

**$130,657.66**

☐ Contingent
☐ Unliquidated
☐ Disputed

Trustees of the University of Pennsylvania
POB 785541
Philadelphia PA 19178-5541

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.202 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply |
|---|---|---|

**$37,677.34**

☐ Contingent
☐ Unliquidated
☐ Disputed

UKG Inc.
P.O. Box 930953
Atlanta GA 31193-0953

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.203 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply |
|---|---|---|

**$23,127.35**

☐ Contingent
☐ Unliquidated
☐ Disputed

UL Verification Services Inc.
62045 Collections Center Drive
Chicago IL 60693-0620

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.204 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply |
|---|---|---|

**$1,055,046.65**

☐ Contingent
☐ Unliquidated
☐ Disputed

United BioSource LLC
P.O. Box 715253
Philadelphia PA 19171-5253

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.205 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply |
|---|---|---|

**$34,738.27**

☐ Contingent
☐ Unliquidated
☐ Disputed

Unity Oncology LLC
62489 Collection Center Drive
Chicago IL 60693-0624

**Date(s) debt was incurred** _Various_

**Last 4 digits of account number**

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

Debtor  **Clovis Oncology, Inc.**
_____  Case number (if known)  **22-11292**
Name

| | | Amount of claim |
|---|---|---|

**3.206**

**Nonpriority creditor's name and mailing address**

University Court of the University of Glasgow
Gilbert Scott Building, University Avenue
Glasgow  G12 8QQ
United Kingdom

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ☒ No ☐ Yes

**$19,622.76**

---

**3.207**

**Nonpriority creditor's name and mailing address**

University of Kentucky Research Foundation
Univ of Kentucky, Markey Cancer Center-CRO
800 Rose Street, CC140 Roach Building
Lexington KY 40536

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ☒ No ☐ Yes

**$34,000.00**

---

**3.208**

**Nonpriority creditor's name and mailing address**

University of Washington
CoMotion
4545 Roosevelt Way NE, Suite 400
Seattle WA 98105

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ☒ No ☐ Yes

**$42,086.79**

---

**3.209**

**Nonpriority creditor's name and mailing address**

Unum Life Insurance Company of America
P.O. Box 406968
Atlanta GA 30384-6968

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ☒ No ☐ Yes

**$375.00**

---

**3.210**

**Nonpriority creditor's name and mailing address**

US Biomax Inc.
P.O. Box 1854
Rockville MD 20849

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ☒ No ☐ Yes

**$4,638.00**

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
|---|---|---|---|
| | Name | | |

| | | **Amount of claim** |
|---|---|---|

**3.211** **Nonpriority creditor's name and mailing address**

Veeva Systems Inc.
P.O. Box 740434
Los Angeles CA 90074-0434

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

**$275,508.06**

---

**3.212** **Nonpriority creditor's name and mailing address**

Venable LLP
P.O. Box 62727
Baltimore MD 21264-2727

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

**$112,787.97**

---

**3.213** **Nonpriority creditor's name and mailing address**

Vistra International Expansion (USA) Inc.
Dept LA 23551
Pasadena CA 91185-3551

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

**$3,261.56**

---

**3.214** **Nonpriority creditor's name and mailing address**

Vitro Biopharma Inc. dba Vitro Biopharma
4621 Technology Drive
Golden CO 80403

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

**$2,577.00**

---

**3.215** **Nonpriority creditor's name and mailing address**

VWR Funding Inc.
45610 Terminal Drive
Sterling VA 20166

**Date(s) debt was incurred** Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
■ Unliquidated
☐ Disputed

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Is the claim subject to offset?** ■ No ☐ Yes

**$33,959.50**

---

Debtor **Clovis Oncology, Inc.** _____ Case number (if known) **22-11292**

Name

| | | Amount of claim |
|---|---|---|

| 3.216 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $130.00 |
|---|---|---|---|

Webpass Inc.
267 8th Street
San Francisco CA 94103

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _Various_

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.217 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $10,976.91 |
|---|---|---|---|

West Publishing Corporation dba Thomson Reuters - West
Payment Center
P.O. Box 6292
Carol Stream IL 60197-6292

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _Various_

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.218 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $360.65 |
|---|---|---|---|

Western Disposal Inc. dba Western Disposal Services
P.O. Box 174466
Denver CO 80217-4466

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _Various_

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.219 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $1,125.75 |
|---|---|---|---|

WEX Health Inc.
P.O. Box 9528
Fargo ND 58106-9528

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _Various_

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.220 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $7,752.37 |
|---|---|---|---|

Wilmer Cutler Pickering Hale and Dorr LLP
P.O. Box 7247-8760
Philadelphia PA 19170-8760

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _Various_

**Basis for the claim:** Unpaid Prepetition Trade Payable

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| | | Amount of claim |
|---|---|---|

**3.221** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | |
|---|---|---|
| | | **$7,838.00** |

Wishlist Rewards LLC
1321 15th St.
Denver CO 80202

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.222** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | |
| | | **$17,511.72** |

WNS Global Services (UK) Limited
Malta House 36-38 Piccadilly
London  W1J 0DP
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.223** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | |
| | | **$51,738.10** |

World Courier
P.O. Box 842325
Boston MA 02284-2325

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.224** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | |
| | | **$26,281.25** |

WPP Group USA Inc. dba Uncapped
Communications, a division of The GCI Group LLC
200 Fifth Avenue, Floor 7
New York NY 10010

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.225** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | |
| | | **$3,736.29** |

Xcel Energy
P.O. Box 9477
Minneapolis MN 55484-9477

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>Various</u>

**Basis for the claim:**<u>Unpaid Prepetition Trade Payable</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

Debtor   **Clovis Oncology, Inc.** _____   Case number (if known)   **22-11292**
         Name

|  |  | **Amount of claim** |
|---|---|---|

| 3.226 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $33,948.00 |
|---|---|---|---|
| | Xcenda LLC<br>P.O. Box 198298<br>Atlanta GA 30384-8298 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.227 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $274,960.00 |
|---|---|---|---|
| | ZS Associates Inc.<br>P.O. Box 4543<br>Carol Stream IL 60197-4543 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.228 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $258.99 |
|---|---|---|---|
| | Zyagen<br>10225 Barnes Canyon Road, Suite A205<br>San Diego CA 92121 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** Various | **Basis for the claim:** Unpaid Prepetition Trade Payable | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed ? | Last 4 digits of account number, if any |
|---|---|---|

Debtor    **Clovis Oncology, Inc.**
_____    Case number (if known)    **22-11292**    _____

Name

| Part 4: | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | **0.00**<br>**plus undetermined amounts** |
| **5b. Total claims from Part 2** | 5b. + $ | **496,090,208.57** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | **496,090,208.57**<br>**plus undetermined amounts** |

**Fill in this information to identify the case:**

Debtor name    **Clovis Oncology, Inc.**

United States Bankruptcy Court for the:    **District of Delaware**

Case number (if known)    **22-11292**

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contacts of leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2.List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | License and Collaboration Agreement, dated 09/20/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | 3B Pharmaceuticals GmbH<br>Attn: General Counsel<br>Magnusstrasse 11<br>Berin  12489<br>Germany |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | License and Collaboration Agreement, dated 09/20/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | 3B Pharmaceuticals GmbH<br>Attn: General Counsel<br>Magnusstrasse 11<br>Berin  12489<br>Germany |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Letter to Intent, dated 10/19/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | 3B Pharmaceuticals GmbH<br>Attn: General Counsel<br>Magnusstrasse 11<br>Berin  12489<br>Germany |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | Drug Discovery Collaboration Agreement, dated 12/31/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | 3B Pharmaceuticals GmbH<br>Attn: General Counsel<br>Magnusstrasse 11<br>Berin  12489<br>Germany |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Drug Discovery Collaboration Agreement, dated 04/29/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | 3B Pharmaceuticals GmbH<br>Attn: General Counsel<br>Magnusstrasse 11<br>Berin  12489<br>Germany |
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Collaboration Agreement, dated 04/29/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | 3B Pharmaceuticals GmbH<br>Attn: General Counsel<br>Magnusstrasse 11<br>Berin  12489<br>Germany |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | Master Contract Services Agreement, dated 11/02/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | 4G Clinical LLC<br>Attn: General Counsel<br>370 Washington St<br>Wellesley MA 02481 |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 1, dated 11/06/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | 4G Clinical LLC<br>Attn: General Counsel<br>370 Washington St<br>Wellesley MA 02481 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 5, dated 04/02/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | 4G Clinical LLC<br>Attn: General Counsel<br>370 Washington St<br>Wellesley MA 02481 |

| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Contract Services Agreement, dated 10/15/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | 4G Clinical LLC<br>Attn: General Counsel<br>370 Washington St<br>Wellesley MA 02481 |

| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Work Order No. 1, dated 02/15/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | 4G Clinical LLC<br>Attn: General Counsel<br>370 Washington St<br>Wellesley MA 02481 |

| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Work Order No. 5, dated 08/19/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | 4G Clinical LLC<br>Attn: General Counsel<br>370 Washington St<br>Wellesley MA 02481 |

| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Terms and Conditions, dated 06/22/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | A+ Secure Packaging d/b/a Cardinal Health Packaging Solutions<br>Attn: General Counsel<br>339 Mason Rd<br>La Vergne TN 37086 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Aalborg University<br>Attn: Charlotte Aaquist Haslund<br>Aalborg Universitetshospital<br>Department of oncology Hobrovej 18-22<br>Aalborg  9000<br>Denmark |

| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 09/18/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Abbots Global Ltd<br>Attn: ███████████; Director<br>83, High St<br>Hemel Hempstead<br>Hertfordshire  HP1 3AH<br>United Kingdom |

| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Services Agreement, dated 08/02/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Abbots Global Ltd<br>Attn: General Counsel<br>83, High St<br>Hemel Hempstead<br>Hertfordshire  HP1 3AH<br>United Kingdom |

| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 9, dated 10/13/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Abbots Global Ltd<br>Attn: General Counsel<br>83, High St<br>Hemel Hempstead<br>Hertfordshire  HP1 3AH<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Professional Services Agreement, dated 10/15/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Abbots Global Ltd<br>Attn: General Counsel<br>83, High St<br>Hemel Hempstead<br>Hertfordshire  HP1 3AH<br>United Kingdom |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | Start-up Material Transfer Agreement, dated 04/29/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ABX Advanced Biochemical Compounds GmbH<br>Attn: General Counsel<br>Heinrich-Glaeser-Strasse 10-14<br>Radeberg  01454<br>Germany |
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 09/10/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ABX Advanced Biochemical Compounds GmbH<br>Attn: General Counsel<br>Heinrich-Glaeser-Strasse 10-14<br>Radeberg  01454<br>Germany |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1, dated 09/22/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ABX Advanced Biochemical Compounds GmbH<br>Attn: General Counsel<br>Heinrich-Glaeser-Strasse 10-14<br>Radeberg  01454<br>Germany |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 2, dated 01/21/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ABX Advanced Biochemical Compounds GmbH<br>Attn: General Counsel<br>Heinrich-Glaeser-Strasse 10-14<br>Radeberg  01454<br>Germany |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | PRODUCT PURCHASE AND SPECIALTY PHARMACY SERVICES AGREEMENT, dated 11/20/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Accredo Health Group Inc<br>Attn: General Counsel<br>6272 Lee Vista Blvd<br>Orlando FL 32822 |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Product Purchase and Specialty Pharmacy Services Agreement, dated 10/03/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Accredo Health Group Inc<br>Attn: General Counsel<br>6272 Lee Vista Blvd<br>Orlando FL 32822 |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Staff Termination, dated 11/03/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ACS Solutions Company<br>Attn: General Counsel<br>2400 Meadowbrook Pkwy<br>Duluth GA 30096 |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31003) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Addenbrooke's Hospital<br>Attn: ███████████<br>Cambridge Cancer Trials Centre<br>Addenbrooke's Hospital<br>Hills Road<br>Cambridge<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|--------|---------------------------|---|-----------------------|--------------|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (19002) | |
| | State the term remaining | | Adelaide & Meath Hospital Incorporating the National Children's Hospital<br>Attn: █████████<br>Beacon Hospital & St Vincent's Hospital<br>Beacon Court,<br>Sandyford<br>Dublin 18<br>United Kingdom |
| | List the contract number of any government contract | | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement Letter, dated 12/20/2021 | |
| | State the term remaining | | Advanced Clinical LLC<br>Attn: General Counsel<br>8053 Solutions Center<br>Chicago IL 60677-8000 |
| | List the contract number of any government contract | | |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement Letter, dated 01/01/2022 | |
| | State the term remaining | | Advanced Clinical LLC<br>Attn: General Counsel<br>8053 Solutions Center<br>Chicago IL 60677-8000 |
| | List the contract number of any government contract | | |
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | Client Service Agreement, dated 02/02/2010 | |
| | State the term remaining | | Advanced Clinical Services LLC<br>Attn: General Counsel<br>650 Townsend St<br>Ste 352<br>San Francisco CA 94103 |
| | List the contract number of any government contract | | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 04/04/2022 | |
| | State the term remaining | | Advanced Molecular Imaging and Therapy<br>Attn: Dr. Michael Morris<br>331 Oak Manor Drive, Suite 201<br>Glen Burnie MD 21061 |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | Development and Commercialization Agreement, dated 10/24/2008 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Advenchen Laboratories LLC<br>Attn: General Counsel<br>9135 Reseda Blvd<br>Ste 238<br>Northridge CA 91324 |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Development and Commercialization Agreement, dated 4/13/2010 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Advenchen Laboratories LLC<br>Attn: General Counsel<br>9135 Reseda Blvd<br>Ste 238<br>Northridge CA 91324 |
| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Development and Commercialization Agreement, dated 7/30/2012 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Advenchen Laboratories LLC<br>Attn: General Counsel<br>9135 Reseda Blvd<br>Ste 238<br>Northridge CA 91324 |
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32026) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | AdventHealth Orlando<br>Attn: Holloway, Robert<br>2501 North Orange Avenue<br>Orlando FL 32804 |
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 10/08/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Adventist Health System/Sunbelt Inc d/b/a Florida Hospital<br>Attn: General Counsel<br>601 E. Rollins Street<br>Orlando FL 32803 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 01/03/2011 |
| | State the term remaining | |
| | List the contract number of any government contract | Advion BioServices Inc<br>Attn: Michelle Ronald<br>19 Brown Rd<br>Ithaca NY 14850 |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 10/22/2019 |
| | State the term remaining | |
| | List the contract number of any government contract | AGO Research GmbH<br>Attn: ███████<br>Moltkeplatz 63<br>Essen  45138<br>Germany |
| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 07/20/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | AGO Research GmbH<br>Attn: General Counsel<br>Kaiser-Friedrich-Ring 71<br>Wiesbaden  65185<br>Germany |
| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial Agreement, dated 01/24/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | Ajit H Goenka MD<br>Attn: General Counsel<br>200 First St SW<br>Rochester MN 55905 |
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | Ajou University Hospital<br>Attn: Suk-Joon Chang<br>164, World Cup-ro, Yeongtong-gu<br>Suwon  16499<br>Korea |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | Master License Agreement, dated 08/03/2016 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Alanda Software LLC<br>Attn: Dean Rossi<br>391 George St<br>New Brunswick NJ 08901 |

| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32253) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Alegent Health Bergan Mercy Hospital , GU Research Network<br>Attn: Luke Nordquist<br>GU Research Network, LLC/ Urology Cancer Center<br>17607 Gold Plaza<br>Omaha NE 68130 |

| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 12/09/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Alexandra Hospital<br>Attn: ███████████<br>Alexandra Hospital<br>Department of Clinical Therapeutics<br>80, Vasilissis Sofias Ave.<br>Athens  11528<br>Greece |

| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | Research Grant Agreement, Statement of Work and Quality Agreement, dated 12/07/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Alliance for Clinical Trials in Oncology Foundation<br>Attn: General Counsel<br>125 S Wacker Dr<br>Ste 1600<br>Chicago IL 60606 |

| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Research Grant Agreement with Statement of Work, dated 08/02/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Alliance for Clinical Trials in Oncology Foundation<br>Attn: General Counsel<br>125 S Wacker Dr<br>Ste 1600<br>Chicago IL 60606 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Research Grant Agreement with Statement of Work, dated 11/24/2022 | |
|---|---|---|---|
| | State the term remaining | | Alliance For Clinical Trials in Oncology Foundation Attn: General Counsel 125 S Wacker Dr Ste 1600 Chicago IL 60606 |
| | List the contract number of any government contract | | |
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement and Related Statement of Work No. 1, dated 09/30/2010 | |
| | State the term remaining | | Alliance Pharma Inc Attn: Frank Li, Ph.D. 365 Phoenixville Pike Malvern PA 19355 |
| | List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | Quote with Terms and Conditions, Quote APQ-21-0841, dated 04/07/2022 | |
| | State the term remaining | | Alliance Pharma Inc Attn: General Counsel 17 Lee Blvd Malvern PA 19355 |
| | List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | Amendment 1 to Quote APQ-21-0841, dated 06/29/2022 | |
| | State the term remaining | | Alliance Pharma Inc Attn: General Counsel 365 Phoenixville Pike Malvern PA 19355 |
| | List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32282) | |
| | State the term remaining | | Alliance Research Centers Attn: Neyssan Tebyani 25200 La Paz Road Suite 200 Laguna Hills CA 92653 |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32282) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Alliance Research Centers<br>Attn: Neyssan Tebyani<br>25200 La Paz Road, Suite 200<br>Laguna Hills CA 92653 |

| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement, dated 06/15/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Allied<br>Attn: General Counsel<br>2600 Executive Parkway, Suite 360<br>Lehi UT 84043 |

| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order and Related Quotations, dated 09/25/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services<br>Attn: General Counsel<br>9 Charlestown Road<br>Seagoe Industrial Estate<br>Craigavon  BT63 5PW<br>United Kingdom |

| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 06/20/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited<br>Attn: General Counsel<br>Finnabair Industrial Estate<br>Dundalk, Louth  A91 P9KD<br>Northern Ireland, United Kingdom |

| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 07/02/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited<br>Attn: General Counsel<br>Finnabair Industrial Estate<br>Dundalk, Louth  A91 P9KD<br>Northern Ireland, United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Storage and Purchase Order, dated 12/06/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited<br>Attn: General Counsel<br>Finnabair Industrial Estate<br>Dundalk, Louth  A91 P9KD<br>United Kingdom |

| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 12/10/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited<br>Attn: General Counsel<br>Finnabair Industrial Estate<br>Dundalk, Louth  A91 P9KD<br>Northern Ireland, United Kingdom |

| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 01/15/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited<br>Attn: General Counsel<br>Finnabair Industrial Estate<br>Dundalk, Louth  A91 P9KD<br>Northern Ireland, United Kingdom |

| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 01/15/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited<br>Attn: General Counsel<br>Finnabair Industrial Estate<br>Dundalk, Louth  A91 P9KD<br>Northern Ireland, United Kingdom |

| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 03/24/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited<br>Attn: General Counsel<br>Finnabair Industrial Estate<br>Dundalk, Louth  A91 P9KD<br>Northern Ireland, United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Distribution and Accountability, dated 03/25/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited Attn: General Counsel Finnabair Industrial Estate Dundalk, Louth  A91 P9KD Northern Ireland, United Kingdom |
| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 05/20/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited Attn: General Counsel Finnabair Industrial Estate Dundalk, Louth  A91 P9KD Northern Ireland, United Kingdom |
| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 06/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited Attn: General Counsel Finnabair Industrial Estate Dundalk, Louth  A91 P9KD Northern Ireland, United Kingdom |
| 2.65 | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION FOR DRUG PROCUREMENT, dated 07/21/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited Attn: General Counsel Finnabair Industrial Estate Dundalk, Louth  A91 P9KD Northern Ireland, United Kingdom |
| 2.66 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Labelling, Storage and Distribution Services, dated 08/14/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited Attn: General Counsel Finnabair Industrial Estate Dundalk, Louth  A91 P9KD Northern Ireland, United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.67 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 10/20/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited Attn: General Counsel Finnabair Industrial Estate Dundalk, Louth  A91 P9KD Northern Ireland, United Kingdom |
| 2.68 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 12/03/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited Attn: General Counsel Finnabair Industrial Estate Dundalk, Louth  A91 P9KD Northern Ireland, United Kingdom |
| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 02/05/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited Attn: General Counsel Finnabair Industrial Estate Dundalk, Louth  A91 P9KD Northern Ireland, United Kingdom |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION FOR RUCAPARIB ACCESS PROGRAMME, dated 05/03/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited Attn: General Counsel Finnabair Industrial Estate Dundalk, Louth  A91 P9KD Northern Ireland, United Kingdom |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Access Programme, dated 05/03/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited Attn: General Counsel Finnabair Industrial Estate Dundalk, Louth  A91 P9KD Northern Ireland, United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 05/27/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited<br>Attn: General Counsel<br>Finnabair Industrial Estate<br>Dundalk, Louth  A91 P9KD<br>Northern Ireland, United Kingdom |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | Amendment and Quotation, dated 07/20/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited<br>Attn: General Counsel<br>Finnabair Industrial Estate<br>Dundalk, Louth  A91 P9KD<br>Northern Ireland, United Kingdom |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Quotation, dated 07/28/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited<br>Attn: General Counsel<br>Finnabair Industrial Estate<br>Dundalk, Louth  A91 P9KD<br>United Kingdom |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 09/16/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited<br>Attn: General Counsel<br>Finnabair Industrial Estate<br>Dundalk, Louth  A91 P9KD<br>United Kingdom |
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | Proposal for Services Under Master Agreement, dated 04/05/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Limited<br>Attn: General Counsel<br>Finnabair Industrial Estate<br>Dundalk, Louth  A91 P9KD<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 6, dated 01/10/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Ltd<br>Attn: General Counsel<br>Riverside One<br>Sir John Rogerson's Quay<br>Dublin 2  D02 X576<br>United Kingdom |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 7 to Master Agreement for Provision of Clinical Trial, dated 03/25/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services (Ireland) Ltd<br>Attn: General Counsel<br>Finnabair Industrial Estate<br>Dundalk  A91 P9KD<br>United Kingdom |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Labelling, Storage, Distribution and Destruction, dated 03/19/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Procurement of Drug, dated 11/08/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Packaging and Distribution of Lucitanib Supplies, dated 11/09/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | Quotation and Purchase order, dated 11/09/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 11/15/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 12/02/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 02/16/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 03/15/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 07/11/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 08/07/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 08/07/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 08/08/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 08/29/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 09/25/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 10/02/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 11/16/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 01/23/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 06/14/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 06/14/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 11/28/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 01/23/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 01/23/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 01/23/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 06/20/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 07/02/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 07/18/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.105 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 07/18/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Packing and Distribution of Drug, dated 08/08/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.107 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Storage and Purchase Order, dated 12/06/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.108 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 12/10/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.109 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 01/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.110 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 01/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.111 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 03/24/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.112 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Distribution and Accountability, dated 03/25/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 05/20/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 06/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION FOR DRUG PROCUREMENT, dated 07/21/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Labelling, Storage and Distribution Services, dated 08/14/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Distribution of Supplies, dated 08/15/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 10/20/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 12/03/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Distribution of Supplies for 338-IIT-093, dated 12/09/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 02/05/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION FOR RUCAPARIB ACCESS PROGRAMME, dated 05/03/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Access Programme, dated 05/03/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 05/27/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | Amendment and Quotation, dated 07/20/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | Amendment and Quotation, dated 08/23/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 09/16/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Limited<br>Attn: General Counsel<br>Almac House<br>20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement for Provision of Clinical Trial Services, dated 03/01/2010 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>2661 Audubon Rd<br>Audubon PA 19403 |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2, dated 11/18/2013 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Rd<br>Souderton PA 18964 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3, dated 01/09/2014 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Rd<br>Souderton PA 18964 |

| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 4, dated 12/23/2014 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Rd<br>Souderton PA 18964 |

| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Labelling, Storage, Distribution and Destruction, dated 03/19/2015 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |

| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 5, dated 12/23/2015 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Rd<br>Souderton PA 18964 |

| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Procurement of Drug, dated 11/08/2016 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Packaging and Distribution of Lucitanib Supplies, dated 11/09/2016 | |
|---|---|---|---|
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| | List the contract number of any government contract | | |

| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | Quotation and Purchase order, dated 11/09/2016 | |
|---|---|---|---|
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| | List the contract number of any government contract | | |

| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 11/15/2016 | |
|---|---|---|---|
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| | List the contract number of any government contract | | |

| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 12/02/2016 | |
|---|---|---|---|
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| | List the contract number of any government contract | | |

| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 6, dated 01/10/2017 | |
|---|---|---|---|
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Rd Souderton PA 18964 |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 02/16/2017 | |
| | State the term remaining | | Almac Clinical Services LLC |
| | List the contract number of any government contract | | Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |

| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 03/15/2017 | |
| | State the term remaining | | Almac Clinical Services LLC |
| | List the contract number of any government contract | | Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |

| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 07/11/2017 | |
| | State the term remaining | | Almac Clinical Services LLC |
| | List the contract number of any government contract | | Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |

| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 08/07/2017 | |
| | State the term remaining | | Almac Clinical Services LLC |
| | List the contract number of any government contract | | Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |

| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 08/07/2017 | |
| | State the term remaining | | Almac Clinical Services LLC |
| | List the contract number of any government contract | | Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 08/08/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 08/29/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 09/25/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 10/02/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 11/16/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.150 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 01/23/2018 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 06/14/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 06/14/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 11/28/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |
| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 01/23/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 01/23/2019 | |
|---|---|---|---|
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| | List the contract number of any government contract | | |
| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 01/23/2019 | |
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| | List the contract number of any government contract | | |
| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 7 to Master Agreement for Provision of Clinical Trial, dated 03/25/2019 | |
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Rd Souderton PA 18964 |
| | List the contract number of any government contract | | |
| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 06/20/2019 | |
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| | List the contract number of any government contract | | |
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 07/02/2019 | |
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 07/18/2019 | |
|---|---|---|---|
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| | List the contract number of any government contract | | |

| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 07/18/2019 | |
|---|---|---|---|
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| | List the contract number of any government contract | | |

| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Packing and Distribution of Drug, dated 08/08/2019 | |
|---|---|---|---|
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road |
| | List the contract number of any government contract | | Souderton PA 18964 |

| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Storage and Purchase Order, dated 12/06/2019 | |
|---|---|---|---|
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| | List the contract number of any government contract | | |

| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 12/10/2019 | |
|---|---|---|---|
| | State the term remaining | | Almac Clinical Services LLC Attn: General Counsel 25 Fretz Road Souderton PA 18964 |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 01/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 01/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 03/24/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Distribution and Accountability, dated 03/25/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 05/20/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 06/15/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |

| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION FOR DRUG PROCUREMENT, dated 07/21/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |

| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Labelling, Storage and Distribution Services, dated 08/14/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |

| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Distribution of Supplies, dated 08/15/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |

| 2.174 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 10/20/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.175 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 12/03/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br>Souderton PA 18964 |
| 2.176 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Distribution of Supplies for 338-IIT-093, dated 12/09/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |
| 2.177 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 02/05/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |
| 2.178 | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION FOR RUCAPARIB ACCESS PROGRAMME, dated 05/03/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |
| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Access Programme, dated 05/03/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 05/27/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Quotation, dated 07/20/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Rd<br>Souderton PA 18964 |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | Amendment and Quotation, dated 07/20/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Quotation, dated 07/28/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Rd<br>Souderton PA 18964 |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Quotation, dated 08/23/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Rd<br>Souderton PA 18964 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | Amendment and Quotation, dated 08/23/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 09/16/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Road<br><br>Souderton PA 18964 |
| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Quotation, dated 07/19/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services LLC<br>Attn: General Counsel<br>25 Fretz Rd<br>Souderton PA 18964 |
| 2.188 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement for Provision of Clinical Trial Services, dated 03/01/2010 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Ltd<br>Attn: General Counsel<br>9 Charlestown Rd, Seagoe Industrial Estate<br>Craigavon  BT63 5PW<br>Northern Ireland, United Kingdom |
| 2.189 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Agreement for Provision of Clinical Trial Services, dated 07/17/2013 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Ltd<br>Attn: General Counsel<br>9 Charlestown Rd, Seagoe Industrial Estate<br>Craigavon  BT63 5PW<br>Northern Ireland, United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.190 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2, dated 11/18/2013 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Ltd<br>Attn: General Counsel<br>9 Charlestown Rd, Seagoe Industrial Estate<br>Craigavon  BT63 5PW<br>Northern Ireland, United Kingdom |
| 2.191 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3, dated 01/09/2014 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Ltd<br>Attn: General Counsel<br>9 Charlestown Rd, Seagoe Industrial Estate<br>Craigavon  BT63 5PW<br>Northern Ireland, United Kingdom |
| 2.192 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 4, dated 12/23/2014 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Ltd<br>Attn: General Counsel<br>9 Charlestown Rd, Seagoe Industrial Estate<br>Craigavon  BT63 5PW<br>Northern Ireland, United Kingdom |
| 2.193 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 5, dated 12/23/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Ltd<br>Attn: General Counsel<br>9 Charlestown Rd, Seagoe Industrial Estate<br>Craigavon  8T63 5PW<br>Northern Ireland, United Kingdom |
| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 6, dated 01/10/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Ltd<br>Attn: General Counsel<br>9 Charlestown Rd, Seagoe Industrial Estate<br>Craigavon  BT63 5PW<br>Northern Ireland, United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 7 to Master Agreement for Provision of Clinical Trial, dated 03/25/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Ltd<br>Attn: General Counsel<br>9 Charlestown Rd, Seagoe Industrial Estate<br>Craigavon  BT63 5PW<br>Northern Ireland, United Kingdom |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Quotation, dated 07/20/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Services Ltd<br>Attn: General Counsel<br>9 Charlestown Rd, Seagoe Industrial Estate<br>Craigavon  BT63 5PW<br>Northern Ireland, United Kingdom |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2, dated 11/18/2013 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Technologies LLC<br>Attn: General Counsel<br>25 Fretz Rd<br>Souderton PA 18964 |
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3, dated 01/09/2014 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Technologies LLC<br>Attn: General Counsel<br>25 Fretz Rd<br>Souderton PA 18964 |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 4, dated 12/23/2014 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Clinical Technologies LLC<br>Attn: General Counsel<br>25 Fretz Rd<br>Souderton PA 18964 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 5, dated 12/23/2015 | |
|---|---|---|---|
| | State the term remaining | | Almac Clinical Technologies LLC<br>Attn: General Counsel<br>25 Fretz Rd<br>Souderton PA 18964 |
| | List the contract number of any government contract | | |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 6, dated 01/10/2017 | |
| | State the term remaining | | Almac Clinical Technologies LLC<br>Attn: General Counsel<br>25 Fretz Rd<br>Souderton PA 18964 |
| | List the contract number of any government contract | | |
| 2.202 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 7 to Master Agreement for Provision of Clinical Trial, dated 03/25/2019 | |
| | State the term remaining | | Almac Clinical Technologies LLC<br>Attn: General Counsel<br>25 Fretz Rd<br>Souderton PA 18964 |
| | List the contract number of any government contract | | |
| 2.203 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement for Packaging and Supply of Products, dated 12/11/2018 | |
| | State the term remaining | | Almac Pharma Services (Ireland) Ltd<br>Attn: ███<br>Finnabair Industrial Estate<br>Dundalk  A91 P9KD<br>United Kingdom |
| | List the contract number of any government contract | | |
| 2.204 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement for 3PL and 3 PF Services, dated 03/01/2019 | |
| | State the term remaining | | Almac Pharma Services (Ireland) Ltd<br>Attn: ███<br>Finnabair Industrial Estate<br>Dundalk  A91 P9KD<br>United Kingdom |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.205 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement for Packaging and Supply of Products, dated 12/11/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharma Services Ltd<br>Attn: █████████<br>Almac House, 20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.206 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement for 3PL and 3 PF Services, dated 03/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharma Services Ltd<br>Attn: █████████<br>Almac House, 20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.207 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Quotation, dated 07/28/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharma Services Ltd<br>Attn: █████████<br>Almac House, 20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.208 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Quotation, dated 08/23/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharma Services Ltd<br>Attn: █████████<br>Almac House, 20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.209 | State what the contract or lease is for and the nature of the debtor's interest | Proposal for Services Under Master Agreement, dated 04/05/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharma Services Ltd<br>Attn: █████████<br>Almac House, 20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.210 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Quotation, dated 07/19/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharma Services Ltd<br>Attn: ███████████<br>Almac House, 20 Seagoe Industrial Estate<br>Craigavon  BT63 5QD<br>United Kingdom |
| 2.211 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Labelling, Storage, Distribution and Destruction, dated 03/19/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.212 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Procurement of Drug, dated 11/08/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.213 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Packaging and Distribution of Lucitanib Supplies, dated 11/09/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.214 | State what the contract or lease is for and the nature of the debtor's interest | Quotation and Purchase order, dated 11/09/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.215 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 11/15/2016 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.216 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 12/02/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.217 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 02/16/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.218 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 03/15/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.219 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 07/11/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.220 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 08/07/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.221 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 08/07/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 08/08/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 08/29/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 09/25/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 10/02/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 11/16/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 01/23/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 06/14/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 06/14/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 11/28/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 01/23/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 01/23/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 01/23/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 06/20/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 07/02/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 07/18/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.237 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 07/18/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.238 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Packing and Distribution of Drug, dated 08/08/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Storage and Purchase Order, dated 12/06/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 12/10/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 01/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 01/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 03/24/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Distribution and Accountability, dated 03/25/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 05/20/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 06/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION FOR DRUG PROCUREMENT, dated 07/21/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Labelling, Storage and Distribution Services, dated 08/14/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Distribution of Supplies, dated 08/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|--------|---------------------------|---|------------------------|--------------|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 10/20/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order with Associated Quote, dated 12/03/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Distribution of Supplies for 338-IIT-093, dated 12/09/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 02/05/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Northern Ireland, United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.254 | State what the contract or lease is for and the nature of the debtor's interest | QUOTATION FOR RUCAPARIB ACCESS PROGRAMME, dated 05/03/2021 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Access Programme, dated 05/03/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 05/27/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Quotation, dated 07/20/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd Attn: General Counsel 9 Changi South Street Unit 03-03 Singapore  486361 Singapore |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.258 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Quotation, dated 07/28/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |

| 2.259 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Quotation, dated 08/23/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |

| 2.260 | State what the contract or lease is for and the nature of the debtor's interest | Amendment and Quotation, dated 08/23/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |

| 2.261 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Drug Procurement, dated 09/16/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |

| 2.262 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Quotation, dated 07/19/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Almac Pharmaceutical Services Pte Ltd<br>Attn: General Counsel<br>9 Changi South Street<br>Unit 03-03<br>Singapore  486361<br>Singapore |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 02/06/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ambry Genetics Corporation<br>Attn: General Counsel<br>15 Argonaut<br>Aliso Viejo CA 92656 |

| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 1, dated 07/29/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ambry Genetics Corporation<br>Attn: General Counsel<br>7 Argonaut<br>Aliso Viejo CA 92656 |

| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 2, dated 02/20/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ambry Genetics Corporation<br>Attn: General Counsel<br>7 Argonaut<br>Aliso Viejo CA 92656 |

| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | Charitable Contribution Agreement, dated 04/12/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | American Association of Obstetricians and Gynecologists Foundation<br>Attn: General Counsel<br>2331 Rock Spring Rd<br>Forest Hill MD 21050 |

| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement, dated 10/15/2012 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AmerisourceBergen Consulting Services Inc<br>Attn: General Counsel<br>3735 Glen Lake Dr, Ste 300<br>Charlotte NC 28208 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Service Agreement, dated 09/25/2015 | |
| | State the term remaining | | AmerisourceBergen Consulting Services Inc |
| | List the contract number of any government contract | | Attn: General Counsel 3735 Glen Lake Dr, Ste 300 Charlotte NC 28208 |
| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Service Agreement, dated 09/24/2018 | |
| | State the term remaining | | AmerisourceBergen Consulting Services LLC |
| | List the contract number of any government contract | | Attn: General Counsel 1 West First Avenue Conshohocken PA 19428 |
| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Master Services Agreement, dated 10/14/2021 | |
| | State the term remaining | | AmerisourceBergen Consulting Services LLC |
| | List the contract number of any government contract | | Attn: General Counsel 1 West First Avenue Conshohocken PA 19428 |
| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | Continuing Guaranty and Indemnification Agreement, dated 10/03/2015 | |
| | State the term remaining | | AmerisourceBergen Corporation |
| | List the contract number of any government contract | | Attn: General Counsel 1 West First Avenue Conshohocken PA 19428 |
| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | Limited Distribution Services Agreement, dated 04/11/2016 | |
| | State the term remaining | | AmerisourceBergen Corporation |
| | List the contract number of any government contract | | Attn: General Counsel 1 West First Avenue Conshohocken PA 19428 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32450) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Anschutz Cancer Pavilion<br>Attn: Dr. Jill Alldredge<br>1665 Aurora Court<br>1665 Aurora Court<br>Aurora CO 80045 |
| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement and Related Statement of Work No. 1, dated 03/26/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | APCER Life Sciences Ltd<br>Attn: ▮▮▮▮▮▮▮<br>9th Floor CP House<br>97-107 Uxbridge Rd Ealing<br>London  W5 5T<br>United Kingdom |
| 2.275 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Statement of Work No. 1, dated 10/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | APCER Life Sciences Ltd<br>Attn: General Counsel<br>Ste 211, Downgate Hill House<br>14-16 Downgate Hill<br>London  EC4R 2SU<br>United Kingdom |
| 2.276 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Services Agreement, dated 10/26/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | APCER Life Sciences Ltd<br>Attn: General Counsel<br>9th Floor CP House<br>97-107 Uxbridge Rd Ealing<br>London  W5 5TL<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|--------|---------------------------|------------------------|--------------|
|        | Name                      |                        |              |

| | | |
|---|---|---|
| 2.277 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Statement of Work No. 1, dated 05/06/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | APCER Life Sciences Ltd<br>Attn: General Counsel<br>Ste 211, Downgate Hill House<br>14-16 Downgate Hill<br>London  EC4R 2SU<br>United Kingdom |
| 2.278 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Professional Services Agreement, dated 03/14/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | APCER Life Sciences Ltd<br>Attn: ███████<br>Ste 211, Downgate Hill House<br>14-16 Downgate Hill<br>London  EC4R 2SU<br>United Kingdom |
| 2.279 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 2, dated 03/26/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | APCER Life Sciences Ltd<br>Attn: General Counsel<br>Ste 211, Downgate Hill House<br>14-16 Downgate Hill<br>London  EC4R 2SU<br>United Kingdom |
| 2.280 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21003) |
| | State the term remaining | |
| | List the contract number of any government contract | Arcispedale Santa Maria Nuova IRCCS<br>Attn: ███████<br>Oncologia Medica<br>Viale Risorgimento, 80<br>Reggio Emilia  42100<br>Italy |
| 2.281 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement, dated 11/01/2014 |
| | State the term remaining | |
| | List the contract number of any government contract | Are-San Francisco No 43 LLC<br>Attn: General Counsel<br>385 E Colorado Blvd, Ste 299<br>Pasadena CA 91101 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.282 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Lease, dated 11/20/2014 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Are-San Francisco No 43 LLC<br>Attn: General Counsel<br>385 E Colorado Blvd, Ste 299<br>Pasadena CA 91101 |
| 2.283 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement with Amendments, dated 12/18/2014 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ARE-San Francisco No 43 LLC<br>Attn: Corporate Secretary<br>385 E Colorado Blvd<br>Ste 299<br>Pasadena CA 91101 |
| 2.284 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Lease, dated 03/19/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Are-San Francisco No 43 LLC<br>Attn: General Counsel<br>385 E Colorado Blvd, Ste 299<br>Pasadena CA 91101 |
| 2.285 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Lease, dated 04/07/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Are-San Francisco No 43 LLC<br>Attn: General Counsel<br>385 E Colorado Blvd, Ste 299<br>Pasadena CA 91101 |
| 2.286 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32426) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Arizona Oncology Associates<br>Attn: Donald Brooks<br>2070 W Rudusill Rd #130<br>Tucson AZ 85704 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.287 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32426) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Arizona Oncology Associates<br>Attn: Donald Brooks<br>2070 W Rudusill Rd #130<br>Tucson AZ 85704 |

| 2.288 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26012) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Arkhangelsk Clinical Oncological Dispensary<br>Attn: Solovyeva, Ekaterina<br>145a, Obvodny kanal pr.<br>Chemotherapy Department<br>3rd Floor<br>Arkhangelsk, PRIMORSKIY  163045<br>Russia |

| 2.289 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ARNAS Garibaldi<br>Attn: ▮▮▮▮▮▮▮▮<br>A.R.N.A.S. Garibaldi-P.O. Nesima<br>U.O.C. Oncologia Medica<br>Via Palermo, 636<br>Catania  95122<br>Italy |

| 2.290 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32013) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Arthur G James Cancer Hospital and Richard J Solove Research Institute<br>Attn: O'Malley, David<br>OSU Gyn Oncology at Mill Run<br>3651 Ridge Mill Drive<br>Hilliard OH 43026 |

| 2.291 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Asan Medical Center<br>Attn: Sookin Kwon<br>88 Olympic-ro 43-gil, Songpa-gu<br>Seoul  05505<br>Korea |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 2.292 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Staff Termination, dated 11/02/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Ascent<br>Attn: General Counsel<br>820 West Jackson Blvd, Ste 600<br>Chicago IL 60607 |
| 2.293 | State what the contract or lease is for and the nature of the debtor's interest | Rebate Program Agreement and Inflation Agreement, dated 01/01/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Ascent Health Services LLC<br>c/o Wadsack Schaffhausen AG<br>Attn: ▮▮▮▮▮▮<br>Oberstadt 3<br>Schaffhausen  8200<br>Switzerland |
| 2.294 | State what the contract or lease is for and the nature of the debtor's interest | Rebate Program and Inflation Agreement, dated 01/01/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Ascent Health Services LLC<br>c/o Wadsack Schaffhausen AG<br>Attn: General Counsel<br>Oberstadt 3<br>Schaffhausen  8200<br>Switzerland |
| 2.295 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Rebate Program Agreement, dated 07/01/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Ascent Health Services LLC<br>c/o Wadsack Schaffhausen AG<br>Attn: General Counsel<br>Oberstadt 3<br>Schaffhausen  8200<br>Switzerland |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.296 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Rebate Program Agreement, dated 08/01/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ascent Health Services LLC<br>c/o Wadsack Schaffhausen AG<br>Attn: General Counsel<br>Oberstadt 3<br>Schaffhausen  8200<br>Switzerland |
| 2.297 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Rebate Program Agreement, dated 01/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Ascent Health Services LLC<br>c/o Bovadis Partner Treuhand AG<br>Attn: General Counsel<br>Oberstadt 3<br>Schaffhausen  8200<br>Switzerland |
| 2.298 | State what the contract or lease is for and the nature of the debtor's interest | Addendum No. 1 Payroll Services, dated 08/10/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Ascent Services Group Inc<br>Attn: General Counsel<br>1001 Galaxy Way<br>Ste 405<br>Concord CA 94520 |
| 2.299 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Limited Distribution Services Agreement, dated 08/19/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ASD Healthcare a Division of ASD Specially Healthcare LLC<br>Attn: General Counsel<br>5025 Plano Parkway<br>Carrollton TX 75010 |
| 2.300 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Distribution Services Agreement, dated 11/21/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ASD Healthcare a Division of ASD Specially Healthcare LLC<br>Attn: General Counsel<br>5025 Plano Parkway<br>Carrollton TX 75010 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.301 | State what the contract or lease is for and the nature of the debtor's interest | Limited Distribution Services Agreement, dated 04/11/2016 | |
|---|---|---|---|
| | State the term remaining | | ASD Healthcare a division of ASD Specialty Healthcare Inc |
| | List the contract number of any government contract | | Attn: General Counsel 3101 Gaylord Parkway Frisco TX 75034 |

| 2.302 | State what the contract or lease is for and the nature of the debtor's interest | Joinder and Amendment No. 4 to Limited Distribution Services Agreement, dated 07/23/2020 | |
|---|---|---|---|
| | State the term remaining | | ASD Healthcare a division of ASD Specialty Healthcare LLC |
| | List the contract number of any government contract | | Attn: General Counsel 5025 Plano Pkwy Carrollton TX 75010 |

| 2.303 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 6 to Master Professional Services Agreement, dated 09/09/2021 | |
|---|---|---|---|
| | State the term remaining | | Ashfield Health LLC |
| | List the contract number of any government contract | | Attn: General Counsel 213 Ct St, 3rd Floor Middletown CT 06457 |

| 2.304 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 4 to Master Professional Services Agreement, dated 01/03/2020 | |
|---|---|---|---|
| | State the term remaining | | Ashfield Healthcare Communications LLC |
| | List the contract number of any government contract | | Attn: General Counsel 213 Ct St, 3rd Floor Mddletown CT 06457 |

| 2.305 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 5 to Master Professional Services Agreement, dated 04/20/2020 | |
|---|---|---|---|
| | State the term remaining | | Ashfield Healthcare Communications LLC |
| | List the contract number of any government contract | | Attn: General Counsel 213 Ct St, 3rd Floor Middletown CT 06457 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.306 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 36, dated 01/05/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ashfield Healthcare Communications LLC<br>Attn: General Counsel<br>125 Chubb Ave<br>Lyndhurst NJ 07071 |

| 2.307 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 37, dated 02/28/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ashfield Healthcare Communications LLC<br>Attn: General Counsel<br>125 Chubb Ave<br>Lyndhurst NJ 07071 |

| 2.308 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 38, dated 02/28/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ashfield Healthcare Communications LLC<br>Attn: General Counsel<br>125 Chubb Ave<br>Lyndhurst NJ 07071 |

| 2.309 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20003) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Assaf Harofeh Medical Center<br>Attn: Kovel, Svetlana<br>Tzrifin<br>Be'er Ya'akov  7030000<br>Israel |

| 2.310 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 06/06/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>4700 Millenia Blvd<br>Ste 500<br>Orlando FL 32839 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.311 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 6, dated 06/30/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>501 W Church St<br>Ste 450<br>Orlando FL 32805 |
| 2.312 | State what the contract or lease is for and the nature of the debtor's interest | Change Request, dated 09/08/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>4700 Millenia Blvd<br>Ste 500<br>Orlando FL 32839 |
| 2.313 | State what the contract or lease is for and the nature of the debtor's interest | Change Request, dated 09/15/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>4700 Millenia Blvd<br>Ste 500<br>Rolando FL 32839 |
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | Change Request, dated 10/15/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>4700 Millenia Blvd<br>Ste 500<br>Orlando FL 32839 |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | Change Request, dated 12/06/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>4100 Millenia Blvd, Ste 500<br>Orlando FL 32839 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | Change Request, dated 12/21/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>501 W Church St<br>Ste 450<br>Orlando FL 32805 |

| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | Change Request, dated 01/13/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>4700 Millenia Blvd<br>Ste 500<br>Orlando FL 32839 |

| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | Change Order, dated 01/13/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>4700 Millenia Blvd<br>Ste 500<br>Orlando FL 32839 |

| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | Change Order, dated 04/19/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>4700 Millenia Blvd<br>Ste 500<br>Orlando FL 32839 |

| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | Change Request, dated 06/09/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>4700 Millenia Blvd<br>Ste 500<br>Orlando FL 32839 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.321 | State what the contract or lease is for and the nature of the debtor's interest | Change Request, dated 06/23/2022 | | |
|---|---|---|---|---|
| | State the term remaining | | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>501 W Church St<br>Ste 450<br>Orlando FL 32805 | |

| 2.322 | State what the contract or lease is for and the nature of the debtor's interest | Change Request, dated 09/01/2022 | | |
|---|---|---|---|---|
| | State the term remaining | | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>501 W Church St<br>Ste 450<br>Orlando FL 32805 | |

| 2.323 | State what the contract or lease is for and the nature of the debtor's interest | Change Order, dated 09/28/2022 | | |
|---|---|---|---|---|
| | State the term remaining | | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>501 W Church St<br>Ste 450<br>Orlando FL 32805 | |

| 2.324 | State what the contract or lease is for and the nature of the debtor's interest | Change Order, dated 10/04/2022 | | |
|---|---|---|---|---|
| | State the term remaining | | | |
| | List the contract number of any government contract | | AssistRx Inc<br>Attn: General Counsel<br>501 W Church St<br>Ste 450<br>Orlando FL 32805 | |

| 2.325 | State what the contract or lease is for and the nature of the debtor's interest | AssurX OnDemand Agreement, dated 07/15/2016 | | |
|---|---|---|---|---|
| | State the term remaining | | | |
| | List the contract number of any government contract | | AssurX Inc<br>Attn: General Counsel<br>8630 Technology Way<br>Ste A<br>Reno NV 89521 | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.326 | State what the contract or lease is for and the nature of the debtor's interest | Agreement Addendum, dated 05/01/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AssurX Inc<br>Attn: General Counsel<br>8630 Technology Way<br>Ste A<br>Reno NV 89521 |
| 2.327 | State what the contract or lease is for and the nature of the debtor's interest | Contract Renewal, dated 08/05/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | AssurX Inc<br>Attn: General Counsel<br>8630 Technology Way<br>Ste A<br>Reno NV 89521 |
| 2.328 | State what the contract or lease is for and the nature of the debtor's interest | Patent License Agreement, dated 04/20/2012 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Astrazeneca UK Ltd<br>Attn: General Counsel<br>2 Kingdom St<br>London  W2 6BD<br>United Kingdom |
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | Mobility Applications MSS Pricing Schedule, dated 10/24/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | AT&T Corp<br>Attn: General Counsel<br>161 Inverness Dr W<br>Englewood CO 80112 |
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement, dated 10/24/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | AT&T Corp<br>Attn: General Counsel<br>One AT&T Way<br>Bedminster NJ 07921-0752 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | Digital Advantage Agreement, dated 04/23/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AT&T Mobility National Accounts LLC<br>Attn: General Counsel<br>1025 Lenox Park Blvd Northeast<br>Atlanta GA 30319 |

| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32260) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Atlanta Urological Group<br>Attn: Thomas Schoborg<br>285 Boulevard NE, Suite 215<br>Atlanta GA 30312 |

| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32260) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Atlanta Urological Group<br>Attn: Thomas Schoborg<br>285 Boulevard NE, Suite 215<br>Atlanta GA 30312 |

| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | Material Transfer and Confidentiality Agreement, dated 04/21/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AtomVie Global Radiopharma Inc. (fmr Centre for Probe Development and Commercialization)<br>Attn: General Counsel<br>McMaster University<br>Nuclear Research Building A316<br>1280 Main St West<br>Hamilton ON L8S 4K1<br>Canada |

| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 05/05/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AtomVie Global Radiopharma Inc. (fmr Centre for Probe Development and Commercialization)<br>Attn: Sr Director, Finance & Administration<br>McMaster University<br>Nuclear Research Building A316<br>1280 Main St West<br>Hamilton ON L8S 4K1<br>Canada |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 1, dated 05/14/2020 | |
| | State the term remaining | | AtomVie Global Radiopharma Inc. (fmr Centre for Probe Development and Commercialization) Attn: General Counsel 1280 Main St West, NRB-A316 Hamilton ON L8S 4K1 Canada |
| | List the contract number of any government contract | | |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2, dated 11/11/2020 | |
| | State the term remaining | | AtomVie Global Radiopharma Inc. (fmr Centre for Probe Development and Commercialization) Attn: General Counsel 1280 Main St West, NRB-A316 Hamilton ON L8S 4K1 Canada |
| | List the contract number of any government contract | | |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 3, dated 04/13/2021 | |
| | State the term remaining | | AtomVie Global Radiopharma Inc. (fmr Centre for Probe Development and Commercialization) Attn: General Counsel 1280 Main St West, NRB-A316 Hamilton ON L8S 4K1 Canada |
| | List the contract number of any government contract | | |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 4, dated 05/12/2021 | |
| | State the term remaining | | AtomVie Global Radiopharma Inc. (fmr Centre for Probe Development and Commercialization) Attn: General Counsel 1280 Main St West, NRB-A316 Hamilton ON L8S 4K1 Canada |
| | List the contract number of any government contract | | |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Supply Agreement, dated 06/16/2021 | |
| | State the term remaining | | AtomVie Global Radiopharma Inc. (fmr Centre for Probe Development and Commercialization) Attn: General Counsel McMaster University Nuclear Research Building A316 1280 Main St West Hamilton ON L8S 4K1 Canada |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement, dated 07/30/2021 | |
|---|---|---|---|
| | State the term remaining | | AtomVie Global Radiopharma Inc. (fmr Centre for Probe Development and Commercialization) |
| | List the contract number of any government contract | | Attn: General Counsel 1280 Main St West Hamilton ON L8S 4K1 Canada |

| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 5, dated 11/19/2021 | |
|---|---|---|---|
| | State the term remaining | | AtomVie Global Radiopharma Inc. (fmr Centre for Probe Development and Commercialization) |
| | List the contract number of any government contract | | Attn: General Counsel 1280 Main St West, NRB-A316 Hamilton ON L8S 4K1 Canada |

| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Work Order No. 5, dated 01/21/2022 | |
|---|---|---|---|
| | State the term remaining | | AtomVie Global Radiopharma Inc. (fmr Centre for Probe Development and Commercialization) |
| | List the contract number of any government contract | | Attn: General Counsel McMaster University Nuclear Research Building A316 1280 Main St West Hamilton ON L8S 4K1 Canada |

| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 6, dated 07/13/2022 | |
|---|---|---|---|
| | State the term remaining | | AtomVie Global Radiopharma Inc. (fmr Centre for Probe Development and Commercialization) |
| | List the contract number of any government contract | | Attn: General Counsel 1280 Main St West, NRB-A316 Hamilton ON L8S 4K1 Canada |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Attikon General University Hospital<br>Attn: ███████<br>Attikon University General Hospital<br>2nd Propaedeutic Internal Medicina-Clinic & Research Unit - Oncology Unit, 1, Rimini str.<br>Chaidari, Athens  12462<br>Greece |
| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Attikon General University Hospital<br>Attn: ██████<br>Attikon University General Hospital<br>4th Department of Internal Medicine Hematology Oncology Unit, 1, Rimini str.<br>Chaidari, Athens  12462<br>Greece |
| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32224) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Augusta University<br>Attn: Ghamande, Sharad<br>1410 Laney Walker Boulevard<br>CN-4327<br>Augusta GA 30912 |
| 2.348 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 07/30/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Augusta University Research Institute Inc<br>Attn: General Counsel<br>1120 15th Street<br>Augusta GA 30192-4810 |
| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 08/11/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Avalis Publishing<br>Attn: General Counsel<br>4495 Darley Ave<br>Boulder CO 80305 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Services Agreement, dated 08/10/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Avalis Publishing<br>Attn: General Counsel<br>4495 Darley Ave<br>Boulder CO 80305 |
| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 3, dated 12/22/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Avalis Publishing<br>Attn: General Counsel<br>4495 Darley Ave<br>Boulder CO 80305 |
| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | Product Purchase and Specialty Pharmacy Services Agreement, dated 10/31/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Avella of Deer Valley Inc<br>Attn: General Counsel<br>1606 W Whispering Wind Dr<br>Phoenix AZ 85085 |
| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Product Purchase and Specialty Pharmacy Services Agreement, dated 10/01/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Avella of Deer Valley Inc<br>Attn: General Counsel<br>24416 N 19th Ave<br>Phoenix AZ 85085 |
| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Product Purchase and Specialty Pharmacy Services Agreement, dated 03/21/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Avella of Deer Valley Inc<br>Attn: General Counsel<br>24416 N 19th Ave<br>Phoenix AZ 85085 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Product Purchase and Specialty Pharmacy Services Agreement, dated 08/22/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Avella of Deer Valley Inc Attn: General Counsel 24416 N 19th Ave Phoenix AZ 85085 |
| 2.356 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 5, dated 06/15/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Avella of Deer Valley Inc Attn: General Counsel 24416 N 19th Ave Phoenix AZ 85085 |
| 2.357 | State what the contract or lease is for and the nature of the debtor's interest | Sales Quote, dated 03/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | AvePoint Inc Attn: General Counsel Riverfront Plaza, West Tower 901 East Byrd St Ste 900 Richmond VA 23219 |
| 2.358 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 06/25/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Avera McKennan d/b/a Avera Research Institute Attn: General Counsel 1000 E 23rd St Sioux Falls SD 57105 |
| 2.359 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 07/30/2010 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Axio Research Company LLC Attn: Chief Executive Officer 2601 4th Ave Ste 200 Seattle WA 98121 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.360 | State what the contract or lease is for and the nature of the debtor's interest | Project Contract No. 1 to Master Services Agreement, dated 08/03/2010 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Axio Research LLC<br>Attn: General Counsel<br>2601 4th Ave<br>Ste 200<br>Seattle WA 98121 |
| 2.361 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Services Agreement, dated 06/14/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Axio Research LLC<br>Attn: General Counsel<br>2601 4th Ave<br>Ste 200<br>Seattle WA 98121 |
| 2.362 | State what the contract or lease is for and the nature of the debtor's interest | Project Contract No. 6 to Master Services Agreement, dated 08/14/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Axio Research LLC<br>Attn: General Counsel<br>2601 4th Ave<br>Ste 200<br>Seattle WA 98121 |
| 2.363 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 and Project Contract No. 6, dated 05/05/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Axio Research LLC<br>Attn: General Counsel<br>2601 4th Ave<br>Ste 200<br>Seattle WA 98121 |
| 2.364 | State what the contract or lease is for and the nature of the debtor's interest | Project Contract No. 8 to Master Services Agreement, dated 05/21/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Axio Research LLC<br>Attn: General Counsel<br>2601 4th Ave<br>Ste 200<br>Seattle WA 98121 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.365 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Project Contract No. 8, dated 07/26/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Axio Research LLC Attn: General Counsel 2601 4th Ave Ste 200 Seattle WA 98121 |
| 2.366 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Project Contract No. 8, dated 10/03/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Axio Research LLC Attn: General Counsel 2601 4th Ave Ste 200 Seattle WA 98121 |
| 2.367 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 to Project Contract No. 8, dated 02/03/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Axio Research LLC Attn: General Counsel 2601 4th Ave Ste 200 Seattle WA 98121 |
| 2.368 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 Project Contract No. 6, dated 03/16/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Axio Research LLC Attn: General Counsel 2601 4th Ave Ste 200 Seattle WA 98121 |
| 2.369 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 Project Contract No. 6, dated 07/14/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Axio Research LLC Attn: General Counsel 2601 4th Ave Ste 200 Seattle WA 98121 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
| --- | --- | --- | --- |
| | Name | | |

| 2.370 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4 Project Contract No. 6, dated 09/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Axio Research LLC Attn: General Counsel 2601 4th Ave Ste 200 Seattle WA 98121 |
| 2.371 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (12009) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | AZ Delta Attn: ██████████ Wilgenstraat 2 Roeselare  B-8800 Belgium |
| 2.372 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (12010) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | AZ Groeninge Attn: ██████████ AZ Groeninge, Burgemeester Vercruysselaan 5 Kortrijk  8500 Belgium |
| 2.373 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (12004) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | AZ Sint Augustinus Attn: ██████████ Oosterveldlaan 24 Wilrijk Belgium |
| 2.374 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Scope of Work, dated 05/18/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Azenta Germany GmbH Attn: General Counsel Im Leuschnerpark 1B Griesheim  64347 Germany |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| 2.375 | State what the contract or lease is for and the nature of the debtor's interest | Proposal - CO-2286-114 (LuMIERE), dated 03/30/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Azenta US Inc<br>Attn: General Counsel<br>2910 Fortune Circle West<br>Ste E<br>Indianapolis IN 46241 |
| 2.376 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Scope of Work - CO-2286-114 (LuMIERE) Storage & Buffy Coat, dated 05/18/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Azenta US Inc<br>Attn: General Counsel<br>2910 Fortune Circle West<br>Ste E<br>Indianapolis IN 46241 |
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Master Services Agreement, dated 06/09/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Azenta US Inc<br>Attn: General Counsel<br>2910 Fortune Circle West<br>Ste E<br>Indianapolis IN 46241 |
| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | Scope of Work, dated 07/25/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Azenta US Inc<br>Attn: General Counsel<br>2910 Fortune Circle West<br>Ste E<br>Indianapolis IN 46241 |
| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21029) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Azienda Opsedaliera S Maria di Terni<br>Attn: ███<br>Santa Maria Hospital<br>Viale Tristano di Joannuccio, 1<br>Terni  05100<br>Italy |

Debtor    **Clovis Oncology, Inc.**                                    Case number (if known)   **22-11292**
_____
Name

| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21029) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Azienda Opsedaliera S. Maria di Terni<br>Attn: ████████████<br>Viale Tristano Di Joannuccio , Terni<br>TERNI  05100<br>Italy |
| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21030) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Azienda Ospedaliera San Camillo-Forlanini<br>Attn: ████<br>Oncologia Medica  Circonvallazione Gianicolense 87<br>Padiglione Marcafava 3° piano<br>Roma  00152<br>Italy |
| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21030) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Azienda Ospedaliera San Camillo-Forlanini<br>Attn: ████<br>Circonvallazione Gianicolense 87<br>Padiglione Marchiafava 3°piano<br>Roma  00152<br>Italy |
| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21008) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Azienda Ospedaliero-Universitaria di Bologna -<br>Policlinico Sant'Orsola-Malpighi<br>Attn: ████████<br>SSD Oncologia Medica Addarii - Zamagni<br>Viale Ercolani 4/2<br>Bologna  40138<br>Italy |
| 2.384 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21007) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Azienda Ospedaliero-Universitaria di Modena Policlinico<br>Attn: █████████<br>Via del Pozzo 71<br>Modena  41124<br>Italy |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 2.385 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Azienda Ospedaliero-Universitaria Policlinico Umberto I<br>Attn: █████████<br>Azienda Ospedaliera-Universitaria Policlinico Umberto I, Dipartimento Materno Infantile e Scienze Urologiche, Viale del Policlinico 155<br>Rome  00161<br>Italy |
| 2.386 | State what the contract or lease is for and the nature of the debtor's interest | Office Lease Agreement, dated 11/10/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | BA1 1330 Broadway LLC<br>c/o TMG Partners<br>Attn: Lynn Tolin<br>100 Bush St, Ste 2600<br>San Francisco CA 94104 |
| 2.387 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 10/11/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Banner Health<br>Attn: General Counsel<br>2901 N Central Avenue Suite 160<br>Phoenix AZ 58012 |
| 2.388 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 07/29/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Banner Health d/b/a Banner MD Anderson<br>Attn: General Counsel<br>2901 N. Central Avenue, Suite 160<br>Phoenix AZ 85012 |
| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 10/11/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Banner- University Medical Center Tucson Campus LLC<br>Attn: General Counsel<br>1501 Campbell Avenue<br>Tucson AZ 85742 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.390 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 10/24/2018 | |
|---|---|---|---|
| | State the term remaining | | Barbara Ann Karmanos Cancer Hospital d/b/a Karmanos Cancer Center |
| | List the contract number of any government contract | | Attn: General Counsel<br>4100 John R<br>Detroit MI 48201 |
| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | Barts and the London NHS Trust<br>Attn: ▮▮▮▮▮▮ |
| | List the contract number of any government contract | | King George V Building, West Smithfield<br>London  EC1A 7BE<br>United Kingdom |
| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31011) | |
| | State the term remaining | | Barts and the London NHS Trust<br>Attn: ▮▮▮▮▮▮ |
| | List the contract number of any government contract | | St Bartholomew's Hospital<br>King George V Building, 7th Floor<br>London<br>United Kingdom |
| 2.393 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (11014) | |
| | State the term remaining | | Barwon Health, University Hospital Geelong<br>Attn: David Campbell |
| | List the contract number of any government contract | | Cancer Trials Australia, Level 10<br>305 Grattan Street<br>Melbourne, VIC  3000<br>Australia |
| 2.394 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | Baskent University Hospital<br>Attn: Prof. Fatih Kose |
| | List the contract number of any government contract | | Baskent University Hospital, Adana Dr Turgut Noyan Application and Research Center, Kisla Campus<br>Kazim Karabekir Mah. Gülhatmi Cad. 37/A Yüregir<br>Adana  1120<br>Turkey |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.395 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement and Related Project Proposal, dated 06/11/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BayArea Compliance<br>Attn: General Counsel<br>2800 Iris Ct<br>Fairfield CA 94533 |
| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | BC Cancer - Abbotsford<br>Attn: Anagha Gurjal<br>32900 Marshall Rd<br>Abbotsford BC V2S 0C2<br>Canada |
| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | BC Cancer - Kelowna<br>Attn: Dr. Susan Ellard<br>399 Royal Avenue<br>Kelowna BC V1Y 5L3<br>Canada |
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | BC Cancer - Surrey<br>Attn: Dr. Theresa Chan<br>BC Cancer Surrey - Medical Oncology<br>13750 96th Avenue<br>Surrey BC V3V1Z2<br>Canada |
| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31006) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Beatson Cancer Centre Glasgow<br>Attn: ▮▮▮▮▮▮▮▮<br>The Beatson West of Scotland Cancer Centre<br>Cancer Research UK Clinical Trials Unit, Level 0<br>Glasgow<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31018) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Belfast City Hospital<br>Attn: ■■■■■■■<br>Northern Ireland Cancer Clinical Trials Centre<br>Centre for Cancer Research and Cell Biology<br>Belfast<br>United Kingdom |
| 2.401 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Belgium and Luxembourg Gynaecological Oncology Group<br>Attn: General Counsel<br>Universitaire Ziekenhuizen Leuven<br>Herestraat 49<br>Leuven  3000<br>Belgium |
| 2.402 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 01/18/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Berry Consultants LLC<br>Attn: General Counsel<br>3345 Bee Caves Rd<br>Ste 201<br>Austin TX 78746 |
| 2.403 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work, dated 09/08/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Berry Consultants LLC<br>Attn: General Counsel<br>3345 Bee Caves Rd<br>Ste 201<br>Austin TX 78746 |
| 2.404 | State what the contract or lease is for and the nature of the debtor's interest | Joinder and Amendment No. 4 to Limited Distribution Services Agreement, dated 07/23/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Besse Medical<br>Attn: General Counsel<br>9075 Centre Pointe Dr<br>Ste 140<br>West Chester OH 45069 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.405 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 03/25/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Beth Israel Deaconess Medical Center Inc<br>Attn: General Counsel<br>330 Bookline Ave<br>Boston MA 02215 |
| 2.406 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 01/08/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Beth Israel Deaconess Medical Centre Inc<br>Attn: General Counsel<br>330 Brookline Ave<br>Boston MA 02215 |
| 2.407 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial Agreement, dated 06/13/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Beth Israel Deaconess Medical Centre Inc<br>Attn: General Counsel<br>330 Brookline Ave<br>Boston MA 02215 |
| 2.408 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | BHI of Omsk Region "Clinical Oncology Dispensary"<br>Attn: Anastasia Zimina<br>BHI of Omsk Region "Clinical Oncology Dispensary"1<br>surgery department Zavertyaeva street 9 bild 1<br>Omsk  644013<br>Russia |
| 2.409 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Bialostockie Centrum Onkologii Oddzial Onkologii Ginekologicznej<br>Attn: █████████<br>Bialostockie Centrum Onkologii<br>ul. Ogrodowa 12<br>Bialystok  15-027<br>Poland |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.410 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 11/01/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Biocard Logistics LLC Attn: General Counsel 44 Kamyshevskaya Emb Moscow  123423 Russia |

| 2.411 | State what the contract or lease is for and the nature of the debtor's interest | Contractor Work Order No. 1, dated 11/01/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Biocard Logistics LLC Attn: General Counsel 44 Kamyshevskaya Emb Moscow  123423 Russia |

| 2.412 | State what the contract or lease is for and the nature of the debtor's interest | Private Agreement, dated 02/05/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Bioiatriki SA Attn: General Counsel 132 Kifisias Av & Papada Str Athens  11526 Greece |

| 2.413 | State what the contract or lease is for and the nature of the debtor's interest | Product Purchase and Specialty Pharmacy Services Agreement, dated 03/01/2016 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Biologics Inc Attn: General Counsel 120 Weston Oaks Ct Cary NC 21513 |

| 2.414 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Product Purchase and Specialty Pharmacy Services Agreement, dated 12/05/2016 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Biologics Inc Attn: General Counsel 120 Weston Oaks Ct Cary NC 27513 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 2.415 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Purchase and Specialty Services Agreement, dated 12/20/2017 | | |
| | State the term remaining | | | |
| | List the contract number of any government contract | | Biologics Inc Attn: General Counsel 120 Weston Oaks Ct Cary NC 27513 | |
| 2.416 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Product Purchase and Specialty Pharmacy Services Agreement, dated 03/20/2018 | | |
| | State the term remaining | | | |
| | List the contract number of any government contract | | Biologics Inc Attn: General Counsel 11800 Weston Pkwy Cary NC 27513 | |
| 2.417 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 4 to Services Agreement, dated 04/19/2018 | | |
| | State the term remaining | | | |
| | List the contract number of any government contract | | Biologics Inc Attn: General Counsel 11800 Weston Pkwy Cary NC 27513 | |
| 2.418 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 5 to Services Agreement, dated 08/23/2018 | | |
| | State the term remaining | | | |
| | List the contract number of any government contract | | Biologics Inc Attn: General Counsel 11800 Weston Pkwy Cary NC 27513 | |
| 2.419 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 6 to Product Purchase and Specialty Pharmacy Services Agreement, dated 08/16/2019 | | |
| | State the term remaining | | | |
| | List the contract number of any government contract | | Biologics Inc Attn: General Counsel 11800 Weston Pkwy Cary NC 27513 | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| 2.420 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 7 to Services Agreement, dated 06/19/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | Biologics Inc<br>Attn: General Counsel<br>11800 Weston Pkwy<br>Cary NC 27513 |
| 2.421 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 8 to Product Purchase and Specialty Pharmacy Services Agreement, dated 10/08/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | Biologics Inc<br>Attn: General Counsel<br>11800 Weston Pkwy<br>Cary NC 27513 |
| 2.422 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 9 to Services Agreement, dated 11/17/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | Biologics Inc<br>Attn: General Counsel<br>11800 Weston Pkwy<br>Cary NC 27513 |
| 2.423 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement, dated 05/03/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | Biopolicy Innovations LLC d/b/a Policy Reporter<br>Attn: General Counsel<br>2250 Perimeter Park Dr, Ste 300<br>Morrisville NC 27560 |
| 2.424 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Subscription Agreement, dated 09/30/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | Biopolicy Innovations LLC d/b/a Policy Reporter<br>Attn: General Counsel<br>2250 Perimeter Park Dr, Ste 300<br>Morrisville NC 27560 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.425 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Services Agreement, dated 08/14/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | BioStorage Technologies<br>Attn: General Counsel<br>Im Leuschnerpark 1B<br>Griesheim  64347<br>Germany |
| 2.426 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Storage Services Agreement, dated 01/03/2013 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | BioStorage Technologies GmbH<br>Attn: General Counsel<br>Im Leuschnerpark 1B<br>Griesheim  64247<br>Germany |
| 2.427 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | BioStorage Technologies GmbH<br>Attn: General Counsel<br>Im Leuschnerpark 1B<br>Griesheim  64347<br>Germany |
| 2.428 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Storage Services Agreement, dated 01/03/2013 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | BioStorage Technologies Inc<br>Attn: General Counsel<br>2910 Fortune Circle West<br>Ste E<br>Indianapolis IN 46241 |
| 2.429 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Services Agreement, dated 08/14/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | BioStorage Technologies Inc<br>Attn: General Counsel<br>2910 Fortune Circle West<br>Ste E<br>Indianapolis IN 46241 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| 2.430 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | BioStorage Technologies Inc<br>Attn: General Counsel<br>2910 Fortune Circle West<br>Ste E<br>Indianapolis IN 46241 |
| 2.431 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 06/20/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Board of Regents of the University of Oklahoma Health Sciences Center<br>Attn: General Counsel<br>Office of Research Administration<br>865 Research Parkway, URP865-450<br>Oklahoma City OK 73104 |
| 2.432 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 11/16/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Board of Regents of the University of Oklahoma Health Sciences Center<br>Attn: General Counsel<br>865 Research Parkway<br>URP865-450<br>Oklahoma City OK 73104 |
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Investigator-Initiated Trial Agreement, dated 08/12/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Board of Regents of the University of Oklahoma Health Sciences Center<br>Attn: General Counsel<br>865 Research Parkway<br>URP865-450<br>Oklahoma City OK 73104 |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 05/11/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Board of Regents of the University of Wisconsin System (Dr. Steve Cho)<br>600 Highland Ave.<br>Madison WI 53792 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32242) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Boca Raton Community Hospital, Inc. Attn: Alan Koletsky 701 NW 13th Street Boca Raton FL 33486 |

| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Bon Secours Hospital Attn: ███████████ College Road Cork, Ireland  T12 DV56 United Kingdom |

| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 02/01/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Borderless Access Private Ltd Attn: Legal Department 1455 NW Leary Way Ste 400 Seattle WA 98107 |

| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Services Agreement, dated 07/27/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Borderless Access Private Ltd Attn: General Counsel 1455 NW Leary Way Ste 400 Seattle WA 98107 |

| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 05/06/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Boulder Biotech Launch Specialists LLC Attn: Christopher Leidli, MS, MBA 1023 Walnut St Boulder CO 80302 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Termination of Statement of Work No. 3, dated 08/22/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Boulder Biotech Launch Specialists LLC Attn: General Counsel 1023 Walnut St Boulder CO 80302 |
| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 3 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Boulder Biotech Launch Specialists LLC Attn: General Counsel 1023 Walnut St Boulder CO 80302 |
| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Bristol Cancer Institute Medical Oncology Attn: ███████ Horfield Road Bristol  BS2 8ED United Kingdom |
| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | Master Clinical Trial Collaboration Agreement, dated 07/31/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Bristol-Myers Squibb Company Attn: General Counsel 345 Park Ave New York NY 10154 |
| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Brodnowskie Centrum Kliniczne Zespol Oddzialow Ginekologii i Poloznictwa Pododdzial Ginekologii Attn: ███████ Mazowiecki Szpital Bródnowski w Warszawie Sp. Z o. o. Kondratowicza 8 Warsaw  03-242 Poland |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | Proposal Letter, dated 02/16/2021 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Brooks Life Sciences Inc<br>Attn: General Counsel<br>200 Summit Drive<br>Burlington MA 01803 |
| 2.446 | State what the contract or lease is for and the nature of the debtor's interest | Proposal for Samples Management Services, dated 03/26/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Brooks Life Sciences Inc<br>Attn: General Counsel<br>200 Summit Drive<br>Burlington MA 01803 |
| 2.447 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Termination of Resourcing Requisition No. 1, dated 12/11/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Brookson Solutions Ltd<br>Attn: General Counsel<br>320 Firecrest Ct, Centre Park<br>Warrington  WA1 1RG<br>United Kingdom |
| 2.448 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26008) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Budgetary Healthcare Institution of Omsk region "Clinical Oncologic Dispensary"<br>Attn: Anastasia Zimina<br>st. Zavertyaeva 9 building 1<br>Omsk  644013<br>Russia |
| 2.449 | State what the contract or lease is for and the nature of the debtor's interest | Special Pricing Agreement, dated 12/13/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Business Wire<br>Attn: General Counsel<br>101 California Street, 20th Floor<br>San Francisco CA 94111 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 2.450 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 10/10/2022 | |
| | State the term remaining | | Calvary Health Care (Newcastle) Limited (Dr. Craig Gedye) |
| | List the contract number of any government contract | | Awabakal Country<br>Corner of Edith & Platt Streets<br>Waratah NSW 2298<br>Australia |
| 2.451 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31003) | |
| | State the term remaining | | Cambridge University Hospitals NHS Foundation Trust<br>Attn: ███████ |
| | List the contract number of any government contract | | Addenbrookes Hospital<br>Hills Road<br>Oncology Centre, Box 193<br>Cambridge<br>United Kingdom |
| 2.452 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14018) | |
| | State the term remaining | | Cancer Care Manitoba<br>Attn: Joel Gingerich |
| | List the contract number of any government contract | | 675 McDermot Ave.<br>Winnipeg MB R3E 0V9<br>Canada |
| 2.453 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 09/06/2019 | |
| | State the term remaining | | Cancer Trials Ireland CLG<br>Attn: ███████ |
| | List the contract number of any government contract | | DCU Alpha Innovation House<br>Old Finglas Rd<br>Dublin 11  D11 KXN4<br>United Kingdom |
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | CancerCare Manitoba<br>Attn: Dr. Alon Altman |
| | List the contract number of any government contract | | 675 McDermot Avenue<br>Winnipeg MB R3E 0V9<br>Canada |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.455 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Candiolo Cancer Institute - IRCCS<br>Attn: █████████<br>Istituto di Candiolo<br>Strada Provinciale, 142-KM 3.95<br>Candiolo  10060<br>Italy |
| 2.456 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order 221117A_MN, dated 11/17/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Canopy Biosciences LLC<br>Attn: General Counsel<br>4340 Duncan Avenue<br>Saint Louis MO 63110 |
| 2.457 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order 221118D_MN, dated 11/18/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Canopy Biosciences LLC<br>Attn: General Counsel<br>4340 Duncan Avenue<br>Saint Louis MO 63110 |
| 2.458 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order 221121A_MN, dated 11/21/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Canopy Biosciences LLC<br>Attn: General Counsel<br>4340 Duncan Avenue<br>Saint Louis MO 63110 |
| 2.459 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order 221123B_MN, dated 11/23/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Canopy Biosciences LLC<br>Attn: General Counsel<br>4340 Duncan Avenue<br>Saint Louis MO 63110 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.460 | State what the contract or lease is for and the nature of the debtor's interest | Agreement for Document Sharing Services, dated 03/12/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Caplinked Inc<br>Attn: General Counsel<br>3770 Highland Avenue, Suite 101<br>Manhattan Beach CA 90266 |

| 2.461 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 01/06/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Carbonite Inc<br>Attn: General Counsel<br>DEPT CH 17997<br>Palatine IL 60055-7997 |

| 2.462 | State what the contract or lease is for and the nature of the debtor's interest | Marketing Agreement, dated 12/14/2016 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Cardinal Health<br>Attn: General Counsel<br>15 Ingram Boulevard<br>La Vergne TN 37086 |

| 2.463 | State what the contract or lease is for and the nature of the debtor's interest | Marketing Agreement, dated 01/15/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Cardinal Health<br>Attn: General Counsel<br>15 Ingram Boulevard<br>La Vergne TN 37086 |

| 2.464 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Statement of Work, dated 05/05/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Cardinal Health 10 LLC<br>Attn: General Counsel<br>15 Ingram Blvd<br>La Vergne TN 37086 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.465 | State what the contract or lease is for and the nature of the debtor's interest | Exclusive 3PL Distribution Services Agreement and Statement of Work, dated 03/16/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cardinal Health 105 Inc<br>Attn: VP/GM<br>15 Ingram Blvd<br>La Vergne TN 37086 |
| 2.466 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Exclusive 3PL Distribution Services Agreement, dated 11/17/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cardinal Health 105 Inc<br>Attn: VP/GM<br>15 Ingram Blvd<br>La Vergne TN 37086 |
| 2.467 | State what the contract or lease is for and the nature of the debtor's interest | Amendment and Amended and Restated Distribution Services Agreement, dated 11/17/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cardinal Health 105 Inc<br>Attn: VP/GM<br>15 Ingram Blvd<br>La Vergne TN 37086 |
| 2.468 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Amended and Restated Exclusive 3PL Distribution Services Agreement, dated 09/29/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cardinal Health 105 LLC<br>Attn: General Counsel<br>7000 Cardinal Pl<br>Dublin OH 43017 |
| 2.469 | State what the contract or lease is for and the nature of the debtor's interest | Specialty Pharmaceutical Distribution Services Agreement, dated 12/14/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cardinal Health 108 LLC<br>Attn: General Counsel<br>305 Tech Park Dr, Ste 113<br>LaVergne TN 37086 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.470 | State what the contract or lease is for and the nature of the debtor's interest | Group Purchasing Organization Agreement, dated 01/01/2018 | |
| | State the term remaining | | Cardinal Health 118 LLC d/b/a VitalSourc GPO and Raintree GPO LLC<br>Attn: Vice President, VitalSource GPO<br>7000 Cardinal Place<br>Dublin OH 43017 |
| | List the contract number of any government contract | | |
| 2.471 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 16 to Group Purchasing Organization Agreement, dated 03/23/2022 | |
| | State the term remaining | | Cardinal Health 118 LLC d/b/a VitalSource GPO<br>Attn: General Counsel<br>7000 Cardinal Place<br>Dublin OH 43017 |
| | List the contract number of any government contract | | |
| 2.472 | State what the contract or lease is for and the nature of the debtor's interest | Proposal on Pharmaceutical Product State Licensing, dated 04/07/2022 | |
| | State the term remaining | | Cardinal Health 127 Inc d/b/a Cardinal Health Regulatory Sciences<br>Attn: General Counsel<br>3203 Solutions Center<br>Chicago IL 60677-3002 |
| | List the contract number of any government contract | | |
| 2.473 | State what the contract or lease is for and the nature of the debtor's interest | Specialty Pharmaceutical Distribution Services Agreement, dated 12/14/2016 | |
| | State the term remaining | | Cardinal Health PR<br>Attn: General Counsel<br>International Distribution Center<br>Foreign Trade Zone, Building 10 Rd 165 Km 24<br>Guaynabo PR 00965 |
| | List the contract number of any government contract | | |
| 2.474 | State what the contract or lease is for and the nature of the debtor's interest | Product Purchase Agreement, dated 11/14/2016 | |
| | State the term remaining | | Caremark LLC<br>Attn: General Counsel<br>2211 Sanders Rd<br>Northbrook IL 60062 |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 2.475 | State what the contract or lease is for and the nature of the debtor's interest | Rebate Agreement, dated 01/01/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | CaremarkPCS Health LLC<br>Attn: Director, Industry Analysis<br>2211 Sanders Rd<br>Northbrook IL 60062 |
| 2.476 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Rebate Agreement, dated 10/01/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | CaremarkPCS Health LLC<br>Attn: Director, Industry Analysis<br>2211 Sanders Rd, NBT8<br>Northbrook IL 60062 |
| 2.477 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 03/18/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | Carilion Medical Center<br>Attn: Steven Arner Chief Operating Officer<br>1906 Belleview Avenue<br>Roanoke VA 24014 |
| 2.478 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20002) |
| | State the term remaining | |
| | List the contract number of any government contract | Carmel Medical Center<br>Attn: Leviov, Michelle<br>Oncology Department<br>Sderot James de Rothschild 35<br>Haifa  3515209<br>Israel |
| 2.479 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20002) |
| | State the term remaining | |
| | List the contract number of any government contract | Carmel Medical Center<br>Attn: Michelle Leviov<br>Oncology Department<br>Sderot James de Rothschild 35<br>Haifa  3515209<br>Israel |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.480 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32229) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Carolina Urology Partners<br>Attn: David Lipsitz<br>1084 Vinehaven Drive<br>Concord NC 28025 |
| 2.481 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32229) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Carolina Urology Partners<br>Attn: David Lipsitz<br>1084 Vinehaven Drive Northeast<br>Concord NC 28025 |
| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Celal Bayar University Faculty of Medicine Hafsa Sultan Hospital<br>Attn: Prof. Tevfik Guvenal<br>Celal Bayar University Faculty of Medicine<br>Hafsa Sultan Hospital, Uncubozkoy Mahallesi<br>Mimarsinan Sokak, No:189, Yunusemre<br>Manisa  45030<br>Turkey |
| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | Master Laboratory Service Agreement, dated 12/01/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CellCarta NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>2610 Wilrijk<br>Belgium |
| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. Q2400, dated 04/13/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CellCarta NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>2610 Wilrijk<br>Belgium |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Task Order No. Q2400, dated 10/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CellCarta NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>2610 Wilrijk<br>Belgium |
| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | 1st Amendment to Master Laboratory Service Agreement, dated 11/04/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CellCarta NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>2610 Wilrijk<br>Belgium |
| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Task Order No. Q2400, dated 02/02/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CellCarta NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>2610 Wilrijk<br>Belgium |
| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Task Order No. Q2400, dated 08/19/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CellCarta NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>2610 Wilrijk<br>Belgium |
| 2.489 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 4 to Task Order No. Q2400, dated 09/09/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CellCarta NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>2610 Wilrijk<br>Belgium |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.490 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. Q3233, dated 12/20/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CellCarta NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>2610 Wilrijk<br>Belgium |
| 2.491 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 5 to Task Order No. Q2400, dated 02/25/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CellCarta NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>2610 Wilrijk<br>Belgium |
| 2.492 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 5 to Task Order No. Q2400, dated 02/25/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CellCarta NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>2610 Wilrijk<br>Belgium |
| 2.493 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 10/12/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Central Adelaide Local Health Network Incorporated (Dr. Ian Kirkwood)<br>Citi Centre Building<br>11 Hindmarsh Square Adelaide South<br>  5000<br>Australia |
| 2.494 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 04/11/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Central Arkansas Radiation Therapy Institute, Inc. dba CARTI (Dr. David Hays)<br>P.O. Box 55050<br>Little Rock AR 72215 |

Debtor    **Clovis Oncology, Inc.**                                        Case number (if known)    **22-11292**

Name

| 2.495 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16031) | |
|---|---|---|---|
| | State the term remaining | | Centre Armoricain de Radiotherapie Imagerie medicale et Oncologie CARIO<br>Attn: ███████████<br>Centre Armoricain de Radiotherapie<br>Imagerie medicale et Oncologie, CARIO<br>10 rue Francois Jacob<br>Plerin  22190<br>France |
| | List the contract number of any government contract | | |
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16031) | |
| | State the term remaining | | Centre Armoricain de Radiotherapie, Imagerie medicale et Oncologie, CARIO<br>Attn: ███████████<br>Clinique Armoricaine de Radiologie<br>Service Oncologie<br>21 rue Vieux Seminaire<br>Saint-Brieuc Cedex  22015<br>France |
| | List the contract number of any government contract | | |
| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16001) | |
| | State the term remaining | | Centre Catherine de Sienne<br>Attn: █████████<br>Service de Recherche Clinique<br>2, rue Eric Tabarly<br>Nantes Cedex  BP 20215<br>France |
| | List the contract number of any government contract | | |
| 2.498 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14007) | |
| | State the term remaining | | Centre de Recherche du CHUM<br>Attn: Provencher, Diane<br>1560 rue Sherbrooke East<br>Montréal QC H2L 4M4<br>Canada |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| 2.499 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16003) |
| | State the term remaining | |
| | List the contract number of any government contract | Centre François Baclesse<br>Attn: ██████████<br>Oncologie Médicale<br>3 avenue du General Harris<br>Caen cedex 5  14000<br>France |
| 2.500 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16037) |
| | State the term remaining | |
| | List the contract number of any government contract | Centre Georges François Leclerc<br>Attn: ██████████<br>1, rue Professeur Marion<br>BP 77980<br>Dijon Cedex  21079<br>France |
| 2.501 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16037) |
| | State the term remaining | |
| | List the contract number of any government contract | Centre Georges François Leclerc<br>Attn: ██████████<br>1, Rue Professeur Marion<br>Dijon  21079<br>France |
| 2.502 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | Centre Hospitalier de l'Université de Montreal<br>Attn: Dr. Diane Provencher<br>1051, Rou Snguinet<br>Montreal QC H2X 3E4<br>Canada |
| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14007) |
| | State the term remaining | |
| | List the contract number of any government contract | Centre Hospitalier de l'Université de Montréal<br>Attn: Provencher, Diane<br>Hôpital Notre-Dame<br>1560 East Sherbrooke Street<br>Montréal QC H2L 4M1<br>Canada |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16008) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Centre Hospitalier Lyon Sud<br>Attn: ███████<br>Service d'Oncologie Médicale<br>Batiment 1F<br>165 Chemin du Grand Revoyet<br>Pierre Benite<br>France |

| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14005) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Centre Hospitalier Universitaire de Québec<br>Attn: Plante, Marie<br>11 Côte du Palais<br>CRCEO 2643<br>Quebec QC G1R 2J6<br>Canada |

| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14024) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Centre Hospitalier Universitaire Dr-Georges-L.-Dumont<br>Attn: Nadia Bedard<br>Dr. Leon-Richard Oncology Centre<br>37 Providence street, Moncton, New Brunswick<br>Moncton NB EIC 8X3<br>Canada |

| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14024) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Centre Hospitalier Universitaire Dr-Georges-L.-Dumont<br>Attn: Ali Benjelloun<br>Centre Hospitalier Universitaire<br>Dr-Georges-L.-Dumont<br>330 Université Ave<br>Moncton NB E1C 2Z3<br>Canada |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16029) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Centre Léon Bérard<br>Attn: ███████<br>Departement Oncologie Médicale<br>28, rue Laënnec<br>Lyon cedex 08  69008<br>France |

| 2.509 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16005) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Centre Léon Bérard<br>Attn: ███████<br>28, rue Laënnec<br>Lyon<br>France |

| 2.510 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (13010) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Centro de Pesquisas Oncologicas<br>Attn: Yeni Veronica Neron<br>Rodovia Admar Gonzaga 655<br>Florianopolis<br>Santa Catarina  88034-000<br>Brazil |

| 2.511 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Centro di Riferimento Oncologico CRO - IRCCS<br>Attn: ███████<br>SOC Oncologia medica e Prevenzione Oncologica<br>Centro di Riferimento Oncologico CRO-IRCCS<br>Via Franco Gallini 2<br>Aviano (PN)  33081<br>Italy |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.512 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28005) | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Centro Oncologico Regional de Galicia<br>Attn: ███████████████<br>Oncologia Médica<br>Calle Dr. Camilo Veiras s/n<br>Primera Planta<br>La Coruña<br>Spain |
| 2.513 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Centrul de Oncologie SfNectarie<br>Attn: ██████████<br>Centrul de Oncologie Sf.Nectarie<br>Oncologie Medicala<br>Str.Caracal nr.23A, bl17A, parter ?i demisol<br>Craiova Dolj  200347<br>Romania |
| 2.514 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 04/13/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Century Link<br>Attn: General Counsel<br>100 Centurylink Dr<br>Monroe LA 71203 |
| 2.515 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (13010) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CEPON - Centro de pesquisas Oncologicas<br>Attn: Neron, Yeni Veronica<br>Rodovia Admar Gonzaga 655<br>Itacorubi<br>Florianópolis<br>Brazil |
| 2.516 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHA Bundang Medical Center<br>Attn: Min Chul Choi<br>59, Yatap-ro, Bundang-gu, Seongnam-si<br>Gyeonggi-do<br>Korea |

Debtor **Clovis Oncology, Inc.**                                          Case number (if known) **22-11292**
_____
Name

| | | |
|---|---|---|
| 2.517 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20018) |
| | State the term remaining | |
| | List the contract number of any government contract | Chaim Sheba Medical Center<br>Attn: Raanan Berger<br>Sheba Medical Center Oncology Institute<br>Clinical Trials Department<br>2 Sheba Road<br>Tel Hashomer  52621<br>Israel |
| 2.518 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20018) |
| | State the term remaining | |
| | List the contract number of any government contract | Chaim Sheba Medical Center<br>Attn: Raanan Berger<br>2, Sheba Road<br>Oncology Department<br>Tel Hashomer  5266202<br>Israel |
| 2.519 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 01/30/2017 |
| | State the term remaining | |
| | List the contract number of any government contract | Champions Oncology Inc<br>Attn: Ronnie Morris, President and CEO<br>One University Plaza<br>Ste 307<br>Hackensack NJ 07601 |
| 2.520 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1272-102-v1, dated 06/22/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | Champions Oncology Inc<br>Attn: General Counsel<br>One University Plaza<br>Ste 307<br>Hackensack NJ 07601 |
| 2.521 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | Chang Gung Medical Foundation - Linkou Branch<br>Attn: Hung-Hsueh Chou<br>Chang Gung Medical Foundation- Linkou Branch<br>No. 5 Fuxing Street Guishan District<br>Taoyuan City  333<br>Taiwan |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.522 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17031) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Charite - Universitaetsmedizin Berlin<br>Attn: ███████████<br>Charité Universitätsmedizin Berlin, Campus Mitte<br>Klinik für Urologie, Charitéplatz 1<br>Campus intern add: Hufelandweg 5 (3.OG-Raum 23-25)<br>Berlin  10117<br>Germany |
| 2.523 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17031) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Charite - Universitaetsmedizin Berlin<br>Attn: ███████████<br>Charité Universitätsmedizin Berlin, Campus Mitte<br>Klinik für Urologie, Charitéplatz 1<br>Campus intern add: Hufelandweg 5 (3.OG-Raum 23-25)<br>Berlin  10117<br>Germany |
| 2.524 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 04/19/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Charles River Discovery Research Services Finland Ltd<br>Attn: General Counsel<br>Neulaniementie 4<br>Kuopio  70210<br>Finland |
| 2.525 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 07/30/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Charles River Laboratories Inc<br>Attn: General Counsel<br>251 Ballardvale St<br>Wilmington MA 01887 |
| 2.526 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Chi Mei Hospital Liouying (CMHLY)<br>Attn: Dr. Wen-Tseng Huang<br>Chi Mei Hospital, Liouying (CMHLY)<br>No.201, Taikang Taikang Vil., Liouying Dist.<br>Tainan City  73657<br>Taiwan |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.527 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Chi Mei Medical Center (CMMC) Attn: Chieh-Yi Kang No.901, Zhonghua Rd. Yongkang Dist. Tainan City  71004 Taiwan |
| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | China Medical University Hospital Attn: Dr. Lian-Shung Yeh No. 2, Yude Road, North District Taichung City  40472 Taiwan |
| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (12007) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHU Sart-Tilman Attn: ███████ Batiment B 35 Liège  4000 Belgium |
| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (12007) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHU Sart-Tilman Attn: ███████ Batiment B 35 Liège  4000 Belgium |
| 2.531 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (33003) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | City Clinical Hospital  Number 4 of Dnipro City Council Attn: ███████ 31, Blizhnaya Street, 9th Floor Oncology Radiation Diagnostics and Radiation Therapy Dept. of Dnepropetrovsk State Med Academy Dnepropetrovsk  49102 Ukraine |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.532 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14017) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CIUSSS de l'Estrie CHUS<br>Attn: Bessette, Paul<br>3001, 12e avenue Nord<br>Suite 2906-8<br>Sherbrooke QC J1H 5N4<br>Canada |
| 2.533 | State what the contract or lease is for and the nature of the debtor's interest | Order From, dated 02/26/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Clarivate Analytics (US) LLC<br>Attn: General Counsel<br>1500 Spring Garden St, Fourth Floor<br>Philadelphia PA 19130 |
| 2.534 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32290), dated 10/17/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cleveland Clinic<br>Attn: Moshe Ornstein<br>Cleveland Clinic- Taussig Cancer Institute<br>9500 Euclid Avenue, R35<br>Cleveland OH 44195-0001 |
| 2.535 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32230) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinical Research Solutions<br>Attn: Lawrence Gervasi<br>6900 Pearl Road<br>Suite 305<br>Middleburg Heights OH 44130 |
| 2.536 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32230) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinical Research Solutions<br>Attn: Lawrence Gervasi<br>6900 Pearl Road<br>Suite 305<br>Middleburg Heights OH 44130 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.537 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Staff Termination, dated 10/31/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinical Resource Network a division of Solomon Page<br>Attn: General Counsel<br>260 Madison Avenue<br>New York NY 10016 |
| 2.538 | State what the contract or lease is for and the nature of the debtor's interest | Work Order, dated 02/05/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinigen Clinical Supplies Management GmbH<br>Attn: Legal Department<br>Am Kronberger Hang 3<br>Schwalbach am Taunus  65824<br>Germany |
| 2.539 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Work Order 2, dated 11/01/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinigen Healthcare Ltd<br>Attn: General Counsel<br>Idis House Churchfield Rd<br>Weybridge  KT13 8DB<br>United Kingdom |
| 2.540 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 09/11/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinigen Healthcare Ltd<br>Attn: General Counsel<br>Pitcairn House, Crown Square, Centrum 100<br>Burton-on-Trent, Staffordshire  DE14 2WW<br>United Kingdom |
| 2.541 | State what the contract or lease is for and the nature of the debtor's interest | Confidential Quotation, dated 03/02/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinigen Healthcare Ltd<br>Attn: General Counsel<br>Idis House Churchfield Rd<br>Weybridge  KT13 8DB<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.542 | State what the contract or lease is for and the nature of the debtor's interest | Confidential Quotation, dated 03/23/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinigen Healthcare Ltd<br>Attn: General Counsel<br>Idis House Churchfield Rd<br>Weybridge  KT13 8DB<br>United Kingdom |

| 2.543 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 09/22/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinigen Healthcare Ltd<br>Attn: ███████<br>Pitcairn House, Crown Square, Centrum 100<br>Burton-on-Trent, Staffordshire  DE14 2WW<br>United Kingdom |

| 2.544 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1, dated 09/24/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinigen Healthcare Ltd<br>Attn: General Counsel<br>Idis House Churchfield Rd<br>Weybridge  KT13 8DB<br>United Kingdom |

| 2.545 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Statement of Work No. 1, dated 08/01/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinigen Healthcare Ltd<br>Attn: General Counsel<br>Idis House Churchfield Rd<br>Weybridge  KT13 8DB<br>United Kingdom |

| 2.546 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (12005) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinique et Maternité Sainte-Elisabeth<br>Attn: ███████<br>CHU UCL Namur- Site Sainte-Elisabeth<br>Place Louise Godin 15<br>Namur  B-5000<br>Belgium |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.547 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (12003) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinique Sainte-Elisabeth<br>Attn: ██████████<br>Place Louise Godin 15<br>Namur<br>Belgium |

| 2.548 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16036) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinique Victor Hugo Centre Jean Bernard<br>Attn: ██████<br>18 Rue Victor Hugo<br>Le Mans  72000<br>France |

| 2.549 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16036) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Clinique Victor Hugo Centre Jean Bernard<br>Attn: ██████<br>18 Rue Victor Hugo<br>Le Mans  72000<br>France |

| 2.550 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 2018-001, dated 06/22/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CluePoints Inc<br>Attn: General Counsel<br>185 Alewife Brook Parkway, Suite 210<br>Cambridge MA 02138 |

| 2.551 | State what the contract or lease is for and the nature of the debtor's interest | Change Notification, dated 07/14/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CMIC<br>Attn: General Counsel<br>Hamamatsucho Building 1-1-1<br>Shibaura, Minato-ku<br>Tokyo  105-0023<br>Japan |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.552 | State what the contract or lease is for and the nature of the debtor's interest | Change Notification, dated 07/14/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CMIC<br>Attn: General Counsel<br>Hamamatsucho Building 1-1-1<br>Shibaura, Minato-ku<br>Tokyo  105-0023<br>Japan |
| 2.553 | State what the contract or lease is for and the nature of the debtor's interest | Start-Up Agreement, dated 07/31/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CMIC Co Ltd<br>Attn: General Counsel<br>1-1-1, Shibaura<br>Minato-ku<br>Tokyo  105-0023<br>Japan |
| 2.554 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Start-Up Agreement, dated 10/26/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CMIC Co Ltd<br>Attn: General Counsel<br>1-1-1, Shibaura<br>Minato-ku<br>Tokyo  105-0023<br>Japan |
| 2.555 | State what the contract or lease is for and the nature of the debtor's interest | Work Order for ICCC Services, dated 11/07/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CMIC Co Ltd<br>Attn: General Counsel<br>1-1-1, Shibaura<br>Minato-ku<br>Tokyo  105-0023<br>Japan |
| 2.556 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Start-Up Agreement, dated 02/20/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CMIC Co Ltd<br>Attn: General Counsel<br>1-1-1, Shibaura<br>Minato-ku<br>Tokyo  105-0023<br>Japan |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.557 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 02/22/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CMIC Co Ltd<br>Attn: Toru Fujieda , President<br>Hamamatsucho Building 1-1-1<br>Shibaura, Minato-ku<br>Tokyo  105-0023<br>Japan |
| 2.558 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement for Clinical Research Organization Services, dated 02/22/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CMIC Co Ltd<br>Attn: Toru Fujieda, President<br>Hamamatsucho Building 1-1-1<br>Shibaura, Minato-ku<br>Tokyo  105-0023<br>Japan |
| 2.559 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 1, dated 03/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CMIC Co Ltd<br>Attn: General Counsel<br>1-1-1, Shibaura<br>Minato-ku<br>Tokyo  105-0023<br>Japan |
| 2.560 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 1, dated 03/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CMIC Co Ltd<br>Attn: General Counsel<br>1-1-1, Shibaura<br>Minato-ku<br>Tokyo  105-0023<br>Japan |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.561 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Work Order No. 1, dated 11/28/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CMIC Co Ltd<br>Attn: General Counsel<br>1-1-1, Shibaura<br>Minato-ku<br>Tokyo  105-0023<br>Japan |

| 2.562 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Work Order No. 1, dated 11/05/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CMIC Co Ltd<br>Attn: General Counsel<br>1-1-1, Shibaura<br>Minato-ku<br>Tokyo  105-0023<br>Japan |

| 2.563 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Work Order No. 1, dated 10/05/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CMIC Co Ltd<br>Attn: General Counsel<br>1-1-1, Shibaura<br>Minato-ku<br>Tokyo  105-0023<br>Japan |

| 2.564 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32021) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Coastal Integrative Cancer Care<br>Attn: DiCarlo, Brian<br>1033 Gayley Avenue<br>Suite 207<br>Los Angeles CA 90024 |

| 2.565 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32438) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Columbia University Medical Center<br>Attn: Dr. Gary K. Schwartz<br>630 West 168th Str.<br>New York NY 10032 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.566 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 01/23/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Columbus NCORP<br>Attn: General Counsel<br>1335 Dublin Rd., Suite 123-A<br>Columbus OH 43215 |
| 2.567 | State what the contract or lease is for and the nature of the debtor's interest | Services Sales Order Form, dated 10/15/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Comcast Cable Communications Management LLC<br>Attn: General Counsel<br>One Comcast Center, 1701 JFK Blvd, 20th Floor<br>Philadelphia PA 19103 |
| 2.568 | State what the contract or lease is for and the nature of the debtor's interest | Service Order, dated 12/01/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Comcast Cable Communications Management LLC<br>Attn: General Counsel<br>One Comcast Center, 1701 JFK Blvd, 20th Floor<br>Philadelphia PA 19103 |
| 2.569 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 10/15/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Comcast Enterprise Services<br>Attn: General Counsel<br>One Comcast Center, 1701 JFK Blvd, 20th Floor<br>Philadelphia PA 19103 |
| 2.570 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 11/01/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Community Health Network Inc<br>Attn: General Counsel<br>7330 Shadeland Station, Suite 200<br>Indianapolis IN 46256 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.571 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 05/01/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Compliance Operations Associates LLC<br>Attn: Eric Jens<br>517 Rocca Ave<br>South San Francisco CA 94080 |
| 2.572 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Statement of Work No. 1, dated 05/26/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Compliance Operations Associates LLC<br>Attn: General Counsel<br>517 Rocca Ave<br>South San Francisco CA 94080 |
| 2.573 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32280) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Comprehensive Cancer Centers of Nevada<br>Attn: Nicholas Vogelzang<br>3730 S Eastern Ave<br>Las Vegas NV 89169 |
| 2.574 | State what the contract or lease is for and the nature of the debtor's interest | Business Services Agreement, dated 12/18/2014 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Concur Technologies Inc<br>Attn: General Counsel<br>601 108th Ave Ne<br>Ste 1000<br>Ballevue WA 98004 |
| 2.575 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order Form, dated 12/18/2014 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Concur Technologies Inc<br>Attn: General Counsel<br>601 108th Ave Ne<br>Ste 1000<br>Ballevue WA 98004 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 2.576 | State what the contract or lease is for and the nature of the debtor's interest | Customer Authorization to Link Services and Exchange Customer Data, dated 01/13/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Concur Technologies Inc<br>Attn: General Counsel<br>601 108th Ave Ne<br>Ste 1000<br>Ballevue WA 98004 |
| 2.577 | State what the contract or lease is for and the nature of the debtor's interest | Proposal Order for Exhibition Stand Design and Related Services (ESGO 2022), dated 08/18/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Condit<br>Attn: General Counsel<br>5151 Bannock St, Ste D<br>Denver CO 80216 |
| 2.578 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Consorcio Hospitalario Provincial de Castellon<br>Attn: ███████████████<br>Consorcio Hospitalario Provincial de Castellón<br>Avda. Dr. Clará 19<br>Castellón  12002<br>Spain |
| 2.579 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32441) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Consultants in Medical Oncology Hematology<br>Attn: John Sprandio<br>30 Lawrence Rd<br>Suite 201<br>Broomall PA 19008 |
| 2.580 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (15001) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Copenhagen University Hospital<br>Attn: ███████████████<br>Rigshospitalet<br>Blegdamsvej 9<br>Copenhagen  2100<br>Denmark |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.581 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (15001) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Copenhagen University Hospital<br>Attn: ▮▮▮▮▮▮▮▮<br>Rigshospitalet, Blegdamsvej 9<br>Copenhagen  2100<br>Denmark |
| 2.582 | State what the contract or lease is for and the nature of the debtor's interest | Rightfind Service Agreement, dated 08/15/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Copyright Clearance Center Inc<br>Attn: General Counsel<br>222 Rosewood Dr<br>Danvers MA 01923 |
| 2.583 | State what the contract or lease is for and the nature of the debtor's interest | Rightfind Services Agreement, dated 08/15/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Copyright Clearance Center Inc<br>Attn: General Counsel<br>222 Rosewood Dr<br>Danvers MA 01923 |
| 2.584 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cork University Hospital<br>Attn: ▮▮▮▮▮▮▮▮<br>Cork University Hospital, Cancer Trials Unit<br>Wilton<br>Cork, Ireland  T12 DC4A<br>United Kingdom |
| 2.585 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (19001) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cork University Hospital<br>Attn: ▮▮▮▮▮▮▮▮<br>Wilton<br>Cork, Ireland<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.586 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (19001) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Cork University Hospital<br>Attn: ▇▇▇▇▇▇▇▇<br>Wilton<br>Cork<br>United Kingdom |

| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28033) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Corporacio Sanitaria Parc Tauli<br>Attn: ▇▇▇▇▇▇▇<br>Hospital Universitari Parc Taulí<br>Departament d'Oncologia. Avenida Parc Taulí, 1.<br>Sabadell  08208<br>Spain |

| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28033) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Corporacio Sanitaria Parc Tauli<br>Attn: ▇▇▇▇▇▇▇<br>Hospital Universitari Parc Taulí<br>Departament d'Oncologia. Avenida Parc Taulí, 1.<br>Sabadell  08208<br>Spain |

| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Clinical Trials Laboratory Services Agreement, dated 01/26/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Covance Central Laboratory Services LP<br>Attn: General Counsel<br>8211 SciCor Dr<br>Indianapolis IN 46214 |

| 2.590 | State what the contract or lease is for and the nature of the debtor's interest | Renewal Service Agreement, dated 11/07/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CPA Global Ltd<br>Attn: General Counsel<br>Liberation House<br>Castle St<br>Jersey  JE1 1BL<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.591 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Advisory Agreement, dated 11/15/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Creative Planning LLC<br>Attn: General Counsel<br>15303 Dallas Pkwy Suite 460<br>Addison TX 75001 |
| 2.592 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16032) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CRLCC  Eugene Marquis<br>Attn: ███████████<br>Avenue de la Bataille Flandres-Dunkerque<br>Rennes  35000<br>France |
| 2.593 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16032) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CRLCC  Eugene Marquis<br>Attn: ███████████<br>Centre Eugene Marquis, pharmacie, essais cliniques<br>avenue de la bataille flandres-dunkerque<br>Rennes  35000<br>France |
| 2.594 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14009) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cross Cancer Centre<br>Attn: Tonkin, Katia<br>11560 University Avenue Northwest<br>Room 5035<br>Edmonton AB T6G 1Z2<br>Canada |
| 2.595 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cross Cancer Institute<br>Attn: Jeanelle Sabourin<br>11560 University Avenue<br>Edmonton AB T6G 1Z2<br>Canada |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.596 | State what the contract or lease is for and the nature of the debtor's interest | Project Quotation, dated 01/14/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Crown Bioscience Inc<br>Attn: General Counsel<br>Comerical Bank<br>333 W Santa Clara Street<br>San Jose CA 95113 |
| 2.597 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 07/08/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cult Health LLC<br>Attn: Jeff Rothstein<br>261 Fifth Ave, Ste 1002<br>New York NY 10016 |
| 2.598 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 16, dated 03/16/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cult Health LLC<br>Attn: General Counsel<br>261 Fifth Ave, Ste 1002<br>New York NY 10016 |
| 2.599 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Services Agreement, dated 08/10/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cult Health LLC<br>Attn: General Counsel<br>261 Fifth Ave, Ste 1002<br>New York NY 10016 |
| 2.600 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Termination of Statement of Work No. 16, dated 08/15/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cult Health LLC<br>Attn: Jeff Rothstein<br>261 Fifth Ave, Ste 1002<br>New York NY 10016 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.601 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Eligibility to Purchase Products under Product Purchase Agreement, dated 01/22/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CVS/Caremark<br>Attn: General Counsel<br>698 George Washington Highway<br>Lincoln RI 02895 |
| 2.602 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement and Related Statement of Work No. 1, dated 12/14/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cyber X Designs LLC d/b/a Relevate Health f/k/a Arteric<br>Attn: General Counsel<br>458 Elizabeth Ave<br>Ste 5391<br>Somerset NJ 08873-5110 |
| 2.603 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 3, dated 02/08/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cyber X Designs LLC d/b/a Relevate Health f/k/a Arteric<br>Attn: General Counsel<br>458 Elizabeth Ave<br>Ste 5391<br>Somerset NJ 08873-5110 |
| 2.604 | State what the contract or lease is for and the nature of the debtor's interest | Termination Notice for Statement of Work No. 3, dated 08/19/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Cyber X Designs LLC d/b/a Relevate Health f/k/a Arteric<br>Attn: General Counsel<br>458 Elizabeth Ave<br>Ste 5391<br>Somerset NJ 08873-5110 |
| 2.605 | State what the contract or lease is for and the nature of the debtor's interest | Master Software and Services Agreement, dated 02/12/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CyberGrants LLC<br>Attn: General Counsel<br>300 Brickstone Square, Ste 601<br>Andover MA 01810 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.606 | State what the contract or lease is for and the nature of the debtor's interest | Quote for Management System License Renewal, dated 02/12/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CyberGrants LLC<br>Attn: General Counsel<br>300 Brickstone Square, Ste 601<br>Andover MA 01810 |
| 2.607 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32469), dated 07/09/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Dana Farber Cancer Institute<br>Attn: Dr. Geoffrey Shapiro<br>330 Brookline Avenue<br>Boston MA 02215 |
| 2.608 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32416) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Dana Farber Cancer Institute<br>Attn: Dr. Geoffrey Shapiro<br>330 Brookline Avenue<br>Boston MA 02215 |
| 2.609 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32459) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Dana Farber Cancer Institute<br>Attn: Dr. Richard Penson<br>450 Brookline Avenue<br>Boston MA 02215-5450 |
| 2.610 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 03/25/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Dana-Faber / Partners Cancer Care Inc<br>Attn: General Counsel<br>44 Binney St<br>Boston MA 02115 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|--------|---------------------------|--|------------------------|--------------|
| | Name | | | |

| 2.611 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 01/08/2019 |
|-------|--------------------------------------------------------------------------------|---------------------------------------------|
| | State the term remaining | |
| | List the contract number of any government contract | Dana-Farber/Partners Cancer Care Inc<br>Attn: General Counsel<br>44 Binney Street<br>Boston MA 02115 |

| 2.612 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 08/04/2015 |
|-------|--------------------------------------------------------------------------------|--------------------------------------|
| | State the term remaining | |
| | List the contract number of any government contract | Data Conversion Laboratory Inc<br>Attn: General Counsel<br>61-18 190th St<br>Ste 205<br>Fresh Meadows NY 11365 |

| 2.613 | State what the contract or lease is for and the nature of the debtor's interest | Modification No. 2 to Statement of Work, dated 08/06/2019 |
|-------|--------------------------------------------------------------------------------|-----------------------------------------------------------|
| | State the term remaining | |
| | List the contract number of any government contract | Data Conversion Laboratory Inc<br>Attn: General Counsel<br>61-18 190th St<br>Ste 205<br>Fresh Meadows NY 11365 |

| 2.614 | State what the contract or lease is for and the nature of the debtor's interest | Modification No. 3 to Statement of Work, dated 08/06/2022 |
|-------|--------------------------------------------------------------------------------|-----------------------------------------------------------|
| | State the term remaining | |
| | List the contract number of any government contract | Data Conversion Laboratory Inc<br>Attn: General Counsel<br>61-18 190th St<br>Ste 205<br>Fresh Meadows NY 11365 |

| 2.615 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (36003) |
|-------|--------------------------------------------------------------------------------|----------------------------------------|
| | State the term remaining | |
| | List the contract number of any government contract | Debreceni Egyetem Klinikai Kozpont<br>Attn: █████████<br>Szüleszeti es Nogyógyászati Klinika<br>Nagyerdei Körút 98<br>Debrecen<br>HAJDU-BIHAR  4032<br>Hungary |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.616 | State what the contract or lease is for and the nature of the debtor's interest | Quotation Regarding End User License Agreement, dated 10/22/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Delinea Inc<br>Attn: General Counsel<br>201 Redwood Shores Pkwy<br>Ste 300<br>Redwood City CA 94065 |
| 2.617 | State what the contract or lease is for and the nature of the debtor's interest | Quotation Regarding End User License Agreement, dated 12/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Delinea Inc<br>Attn: General Counsel<br>201 Redwood Shores Pkwy<br>Ste 300<br>Redwood City CA 94065 |
| 2.618 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Engagement - Tax Advisory Services, dated 01/19/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Deloitte Tax LLP<br>Attn: General Counsel<br>12830 El Camino Real<br>Ste 600<br>San Diego CA 92130 |
| 2.619 | State what the contract or lease is for and the nature of the debtor's interest | Work Order, dated 04/14/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Deloitte Tax LLP<br>Attn: General Counsel<br>12830 El Camino Real<br>Ste 600<br>San Diego CA 92130 |
| 2.620 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 03/09/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Denver Health and Hospital Authority<br>Attn: General Counsel<br>660 Bannock St<br>MC 1919<br>Denver CO 80204 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.621 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Master Services Agreement, dated 03/09/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Denver Health and Hospital Authority<br>Attn: General Counsel<br>660 Bannock St<br>Denver CO 80204 |
| 2.622 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 4, dated 02/09/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Denver Health and Hospital Authority<br>Attn: General Counsel<br>PO Box 17093<br>Denver CO 80217-0093 |
| 2.623 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 08/05/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Department of Nuclear Medicine & Specialised PET Services (Dr. David Pattison)<br>Level 3 Ned Hanlon Building<br>RBWH<br>Herston QLD 4006<br>Australia |
| 2.624 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31022) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Derby Teaching Hospitals NHS Foundation Trust<br>Attn: ■■■■■■<br>Royal Derby Hospital<br>Uttoxeter Road<br>Derby<br>United Kingdom |
| 2.625 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17007) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Diakonie-Klinikum Stuttgart<br>Attn: ■■■■■■<br>Krankenhaus Bad Cannstadt, Fraeunklinik<br>Zentrum für Gynäkologische Krebserkrankungen<br>Prießnitzweg 24<br>Stuttgart<br>Germany |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.626 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17024) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Die GesundheitsUnion (DGU) Attn: ███████████ MVZ - DGU Die Gesundheitsunion GmbH Hofaue 91 - 93 Wuppertal  42103 Germany |
| 2.627 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17024) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Die GesundheitsUnion (DGU) Attn: ███████████ MVZ - DGU Die Gesundheitsunion GmbH Hofaue 91 - 93 Wuppertal  42103 Germany |
| 2.628 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 03/16/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Diligent Corporation Attn: General Counsel 1111 19th St NW, 9th Floor Washington DC 20036 |
| 2.629 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Order Form, dated 12/17/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Diligent Corporation Attn: General Counsel 1111 19th St NW, 9th Floor Washington DC 20036 |
| 2.630 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Order Form, dated 03/18/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Diligent Corporation Attn: General Counsel 1111 19th St NW, 9th Floor Washington DC 20036 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.631 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement, dated 02/01/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DMD America Inc<br>Attn: General Counsel<br>205 South Salina St<br>Ste 400<br>Syracuse NY 13202 |

| 2.632 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to License Agreement, dated 02/15/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DMD America Inc<br>Attn: General Counsel<br>205 South Salina St<br>Ste 400<br>Syracuse NY 13202 |

| 2.633 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to License Agreement, dated 02/15/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DMD America Inc<br>Attn: General Counsel<br>205 South Salina St<br>Ste 400<br>Syracuse NY 13202 |

| 2.634 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 4 to License Agreement, dated 02/15/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DMD America Inc<br>Attn: General Counsel<br>205 South Salina St., Suite 400<br>Syracuse NY 13202 |

| 2.635 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 5 to License Agreement and Related Exhibit A, dated 02/15/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DMD America Inc<br>Attn: General Counsel<br>100 Limestone Plaza, 2nd Floor<br>Fayetteville NY 13066 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| 2.636 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 6 to License Agreement, dated 02/15/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | DMD America Inc<br>Attn: General Counsel<br>100 Limestone Plaza<br>2nd Floor<br>Fayetteville NY 13066 |
| 2.637 | State what the contract or lease is for and the nature of the debtor's interest | Master Services and Licensing Agreement, dated 07/15/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | Dock 365 Inc<br>Attn: General Counsel<br>8665 Baypine Rd<br>Ste 105<br>Jacksonville FL 32256 |
| 2.638 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1106-CO, dated 07/15/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | Dock 365 Inc<br>Attn: General Counsel<br>8665 Baypine Rd<br>Ste 105<br>Jacksonville FL 32256 |
| 2.639 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 10/15/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | DocuSign Inc<br>Attn: General Counsel<br>221 Main Street Suite 1550<br>San Francisco CA 94105 |
| 2.640 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 06/30/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | DocuSign Inc<br>Attn: General Counsel<br>221 Main St, Ste 1550<br>San Francisco CA 94105 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.641 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 06/30/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DocuSign Inc<br>Attn: General Counsel<br>221 Main Street Suite 1550<br>San Francisco CA 94105 |
| 2.642 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Dr Abdurrahman Yurtaslan Ankara Oncology Education and Research Hospital<br>Attn: Prof. Ozturk Ates<br>Dr Abdurrahman Yurtaslan Ankara Oncology Education Research Hospital, Clinic of Med Oncology Mehmet Akif Ersoy Mahallesi 13. Cadde No:56 Yenimahalle Ankara  6200<br>Turkey |
| 2.643 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 12/05/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ████████ |
| 2.644 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Services Agreement, dated 02/08/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ████████ |
| 2.645 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 4, dated 03/10/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ████████ |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.646 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17003) |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | ████████████████ |

| 2.647 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1, dated 06/08/2021 |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Dr Jonathan McConathy<br>Attn: General Counsel<br>The University of Alabama at Birmingham<br>1720 2nd Ave South<br>Birmingham AL 35294 |

| 2.648 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 05/06/2018 |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Dr Sudarshan K Sharma Ltd<br>Attn: General Counsel<br>121 N. Elm Street<br>Hinsdale IL 60521 |

| 2.649 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 06/21/2021 |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | DR/Decision Resources LLC<br>Attn: Ilias Paniaras<br>3133 West Frye Rd, Ste 100<br>Chandler AZ 85226 |

| 2.650 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 12/09/2021 |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | DR/Decision Resources LLC<br>Attn: General Counsel<br>3133 W Frye Rd, Ste 400<br>Chandler AZ 85226 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 2.651 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 01/14/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Duke University<br>Attn: General Counsel<br>2200 West Main Street, Suite 900<br>Durham NC 27705 |
| 2.652 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32340), dated 05/09/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Duke University School of Medicine<br>Attn: Dr. Angeles Secord<br>1102 Duke North<br>Durham NC 27710 |
| 2.653 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32268) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Durham VA Medical Center<br>Attn: Megan McNamara<br>508 Fulton Street<br>111G<br>Durham NC 27705 |
| 2.654 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32268) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Durham VA Medical Center<br>Attn: Rhonda Bitting<br>508 Fulton Street<br>Durham NC 27705 |
| 2.655 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31024) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | East and North Hertfordshire NHS Trust<br>Attn: ███████<br>Mount Vernon Cancer Center, Department of Oncology<br>Rickmansworth Road<br>Northwood<br>Middlesex<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.656 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31024) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | East and North Hertfordshire NHS Trust<br>Attn: ████<br>Mount Vernon Cancer Center, Department of Oncology<br>Rickmansworth Road<br>Northwood<br>Middlesex<br>United Kingdom |

| 2.657 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | East Kent Hospitals University NHS Foundation trust<br>Medical Oncology<br>Attn: ████<br>Maidstone and Tunbridge Wells NHS Trust<br>Hermitage Lane<br>Maidstone  ME16 9QQ<br>United Kingdom |

| 2.658 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, Statement of Work and Data Agreement, dated 04/01/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Elements Communications Ltd<br>Attn: General Counsel<br>Wolfelands, High St<br>Westerham  TN16 1RQ<br>United Kingdom |

| 2.659 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Services Agreement, dated 03/28/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Elements Communications Ltd<br>Attn: General Counsel<br>Wolfelands, High St<br>Westerham  TN16 1RQ<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.660 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 11, dated 03/30/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Elements Communications Ltd<br>Attn: General Counsel<br>Wolfelands, High St<br>Westerham  TN16 1RQ<br>United Kingdom |
| 2.661 | State what the contract or lease is for and the nature of the debtor's interest | Subscription Agreement, dated 01/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Elsevier BV<br>Attn: General Counsel<br>Radarweg 29<br>Amsterdam  1043 NX<br>Netherlands |
| 2.662 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Elsevier Subscription Agreement, dated 08/30/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Elsevier BV<br>Attn: General Counsel<br>Radarweg 29<br>Amsterdam  1043 NX<br>Netherlands |
| 2.663 | State what the contract or lease is for and the nature of the debtor's interest | Subscription Quotation, dated 09/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Elsevier BV<br>Attn: General Counsel<br>Radarweg 29<br>Amsterdam  1043 NX<br>Netherlands |
| 2.664 | State what the contract or lease is for and the nature of the debtor's interest | Project Proposal, dated 04/06/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1, dated 02/23/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | Project Proposal, dated 10/24/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2, dated 01/19/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | Project Proposal, dated 03/21/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 to Project Proposal, dated 01/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | Project Proposal, dated 01/03/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.671 | State what the contract or lease is for and the nature of the debtor's interest | Project Proposal, dated 01/30/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.672 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1, dated 09/18/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.673 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Project Proposal, dated 09/18/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.674 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 for Triton ISS-ISE to Project Proposal, dated 09/19/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.675 | State what the contract or lease is for and the nature of the debtor's interest | Project Proposal with Cost Estimate, dated 01/14/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.676 | State what the contract or lease is for and the nature of the debtor's interest | Project Proposal, dated 01/14/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.677 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2, dated 02/12/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.678 | State what the contract or lease is for and the nature of the debtor's interest | Project Proposal, dated 03/03/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.679 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4 to Project Proposal, dated 04/01/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.680 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Project Proposal, dated 04/17/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.681 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Project Proposal, dated 04/17/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.682 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1, dated 09/30/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.683 | State what the contract or lease is for and the nature of the debtor's interest | Project Proposal, dated 10/01/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.684 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 5 to Project Proposal, dated 12/17/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.685 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Project Proposal, dated 02/11/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.686 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Project Proposal, dated 02/23/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.687 | State what the contract or lease is for and the nature of the debtor's interest | Project Proposal, dated 03/02/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.688 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 for Athena Data Management Support to Project Proposal, dated 03/05/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.689 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Project Proposal, dated 03/08/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.690 | State what the contract or lease is for and the nature of the debtor's interest | Project Proposal, dated 08/30/2021 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.691 | State what the contract or lease is for and the nature of the debtor's interest | Project Proposal, dated 09/21/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.692 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1, dated 10/07/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.693 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1, dated 11/15/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.694 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4 to Project Proposal, dated 12/31/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | 22-11292 |
|---|---|---|---|---|
| | Name | | | |

| 2.695 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 6 to Project Proposal, dated 01/04/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.696 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 for Triton 3, dated 01/05/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.697 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Project Proposal, dated 01/05/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.698 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Project Proposal, dated 01/05/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.699 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1, dated 02/16/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.700 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 for Triton 3 to Project Proposal, dated 02/28/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.701 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 5 for Triton ISS-ISE to Project Proposal, dated 02/28/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.702 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4, dated 05/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.703 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 to Project Proposal, dated 05/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.704 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4 to Project Proposal 2018-0314, dated 05/05/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.705 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4 to Project Proposal 2018-0314, dated 05/05/2022 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.706 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4 for Triton 3 to Project Proposal, dated 06/30/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.707 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 for Athena, dated 08/04/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.708 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 5, dated 08/04/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |
| 2.709 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 7, dated 08/04/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC c/o Linda K. Bennett Attn: General Counsel 9300 West 110th Street, Suite 550 Overland Park KS 66210 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.710 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3, dated 08/24/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.711 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 5 to Project Proposal, dated 08/26/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.712 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 5 to Project Proposal, dated 08/26/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EMB Statistical Solutions LLC<br>c/o Linda K. Bennett<br>Attn: General Counsel<br>9300 West 110th Street, Suite 550<br>Overland Park KS 66210 |
| 2.713 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1 under Master Clinical Trial Agreement, dated 10/12/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Emerson Lim MD<br>Attn: General Counsel<br>Columbia University Medical Center<br>154 Haven Ave 3rd Floor<br>New York NY 10032 |
| 2.714 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 04/25/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Emory University<br>201 Downman Drive<br>Atlanta GA 30322 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| 2.715 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 7, dated 05/04/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Emotive (Agency) Ltd<br>Attn: General Counsel<br>20 King St<br>Maidenhead  SLC1DT<br>United Kingdom |
| 2.716 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 8, dated 05/24/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Emotive (Agency) Ltd<br>Attn: General Counsel<br>20 King St<br>Maidenhead  SLC1DT<br>United Kingdom |
| 2.717 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 9, dated 05/24/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Emotive (Agency) Ltd<br>Attn: General Counsel<br>20 King St<br>Maidenhead  SLC1DT<br>United Kingdom |
| 2.718 | State what the contract or lease is for and the nature of the debtor's interest | Master Service and Software Agreement, dated 03/04/2014 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Endpoint Clinical Inc<br>Attn: General Counsel<br>55 Francisco St<br>Ste 200<br>San Francisco CA 94133 |
| 2.719 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 5, dated 03/24/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Endpoint Clinical Inc<br>Attn: General Counsel<br>55 Francisco St<br>Ste 200<br>San Francisco CA 94133 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.720 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 6 to Statement of Work, dated 10/19/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Endpoint Clinical Inc<br>Attn: General Counsel<br>55 Francisco St<br>Ste 200<br>San Francisco CA 94133 |
| 2.721 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 7 to Statement of Work, dated 09/07/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Endpoint Clinical Inc<br>Attn: General Counsel<br>55 Francisco St<br>Ste 200<br>San Francisco CA 94133 |
| 2.722 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 08/07/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Engot Member Group<br>Attn: General Counsel<br>Turkish Society of<br>Gynecologic Oncology-TRSGO Valikonagi No: 153<br>Kat: 1 Daire: 9No: 153 Kat: 1 Daire: 9 Sisli<br>Istanbul<br>Turkey |
| 2.723 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 10/21/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Engot Member Group<br>Attn: ▮▮▮▮▮▮<br>CEEGOG zs<br>Na Folimance 2155/15 Vinohrady<br>CEEGOG zs<br>Prague 2  120 00<br>Czech Republic |
| 2.724 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 01/13/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Engot Member Group<br>Attn: BGOG<br>Universitaire Ziekenhuizen Leuven<br>Herestraat 49<br>Leuven  3000<br>Belgium |

Debtor    **Clovis Oncology, Inc.**                                      Case number (if known)    **22-11292**

Name

| 2.725 | State what the contract or lease is for and the nature of the debtor's interest | Master Software Service Agreement, dated 12/18/2015 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Envision Pharma Inc Attn: General Counsel 3530 Post Rd Southport CT 06890 |
| 2.726 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Software Services Agreement, dated 11/01/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Envision Pharma Inc Attn: General Counsel 455 Winding Brook Dr, Ste 100 Glastonbury CT 06033 |
| 2.727 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Software Services Agreement, dated 12/17/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Envision Pharma Inc Attn: General Counsel 455 Winding Brook Dr, Ste 100 Glastonbury CT 06033 |
| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | Attachment G to Master Software Services Agreement, dated 01/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Envision Pharma Inc Attn: General Counsel 455 Winding Brook Dr, Ste 100 Glastonbury CT 06033 |
| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | Attachment H to Master Software Services Agreement, dated 01/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Envision Pharma Inc Attn: General Counsel 455 Winding Brook Dr, Ste 100 Glastonbury CT 06033 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 7, dated 06/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Envision Pharma Inc<br>Attn: General Counsel<br>455 Winding Brook Dr, Ste 100<br>Glastonbury CT 06033 |
| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement, dated 06/01/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EPO Experimentelle Pharmakologie & Onkologie Berlin-Buch GmbH<br>Attn: General Counsel<br>Robert-Rossle-Str 10<br>Berlin  13125<br>Germany |
| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | Schedule No. 1 to Master Service Agreement, dated 06/25/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | EPO Experimentelle Pharmakologie & Onkologie Berlin-Buch GmbH<br>Attn: General Counsel<br>Robert-Rossle-Str 10<br>Berlin  13125<br>Germany |
| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (12011) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Equipe de Recherche Clinique, Département d'Oncologie/Hématologie<br>Attn: ███████<br>CHC - Clinique Saint-Joseph Rue de Hesbaye 75 (-1)<br>Liege  4000<br>Belgium |
| 2.734 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement, dated 08/08/2011 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | eResearch Technology Inc<br>Attn: Sr. Director, Contracts & Proposals<br>1818 Market Street<br>Suite 1000<br>Philadelphia PA 19103 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.735 | State what the contract or lease is for and the nature of the debtor's interest | Work Order, dated 03/26/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | eResearch Technology Inc<br>Attn: General Counsel<br>1818 Market Street<br>Suite 1000<br>Philadelphia PA 19103 |
| 2.736 | State what the contract or lease is for and the nature of the debtor's interest | Change Order, dated 10/29/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | eResearch Technology Inc<br>Attn: General Counsel<br>1818 Market Street<br>Suite 1000<br>Philadelphia PA 19103 |
| 2.737 | State what the contract or lease is for and the nature of the debtor's interest | Change Order, dated 03/07/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | eResearch Technology Inc<br>Attn: General Counsel<br>1818 Market Street<br>Suite 1000<br>Philadelphia PA 19103 |
| 2.738 | State what the contract or lease is for and the nature of the debtor's interest | Change Order, dated 08/12/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | eResearch Technology Inc<br>Attn: General Counsel<br>1818 Market Street<br>Suite 1000<br>Philadelphia PA 19103 |
| 2.739 | State what the contract or lease is for and the nature of the debtor's interest | Change Order, dated 10/29/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | eResearch Technology Inc<br>Attn: General Counsel<br>1818 Market Street<br>Suite 1000<br>Philadelphia PA 19103 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.740 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4 to Work Order, dated 11/07/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | eResearch Technology Inc<br>Attn: General Counsel<br>1818 Market Street<br>Suite 1000<br>Philadelphia PA 19103 |
| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 5 to Work Order, dated 06/23/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | eResearch Technology Inc<br>Attn: General Counsel<br>1818 Market Street<br>Suite 1000<br>Philadelphia PA 19103 |
| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | Work Order (CO-2286-114), dated 12/09/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | eResearch Technology Inc<br>Attn: General Counsel<br>1818 Market Street<br>Suite 1000<br>Philadelphia PA 19103 |
| 2.743 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 6 to Work Order, dated 02/16/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | eResearch Technology Inc<br>Attn: General Counsel<br>1818 Market Street<br>Suite 1000<br>Philadelphia PA 19103 |
| 2.744 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Services Agreement, dated 03/31/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | eResearch Technology Inc<br>Attn: General Counsel<br>1818 Market Street<br>Suite 1000<br>Philadelphia PA 19103 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.745 | State what the contract or lease is for and the nature of the debtor's interest | Change Order, dated 12/21/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | eResearch Technology Inc<br>Attn: General Counsel<br>1818 Market Street<br>Suite 1000<br>Philadelphia PA 19103 |

| 2.746 | State what the contract or lease is for and the nature of the debtor's interest | CO No. 1 to Work Order, dated 04/14/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | eResearch Technology Inc<br>Attn: General Counsel<br>1818 Market Street<br>Suite 1000<br>Philadelphia PA 19103 |

| 2.747 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter, dated 09/29/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ernst & Young LLP<br>Attn: General Counsel<br>1 More London Place<br>London  SE1 2AF<br>United Kingdom |

| 2.748 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work - 2021 Global Transfer Pricing Documentation Services, dated 08/02/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ernst & Young LLP<br>Attn: General Counsel<br>1 More London Place<br>London  SE1 2AF<br>United Kingdom |

| 2.749 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26010) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EuroCityClinic LLC<br>Attn: Alla Lisyanskaya<br>Professor Popov street, 27, lit. A<br>St. Petersburg  197022<br>Russia |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.750 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Medical Testing, dated 03/19/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Eurofins Panlabs Inc<br>Attn: General Counsel<br>8 Research Park Dr<br>St Charles MO 63304 |

| 2.751 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for Medical Testing, dated 05/07/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Eurofins Panlabs Inc<br>Attn: General Counsel<br>6 Research Park Dr<br>St Charles MO 63304 |

| 2.752 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Euromedica General Clinic B' Oncology Clinic<br>Attn: ██████████<br>Euromedica General Clinic of Thessaloniki<br>B'Oncology Unit<br>11 Marias Kallas Street<br>Thessaloniki  54645<br>Greece |

| 2.753 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17061) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Evangelic Huyssens-Foundation Hospital Department of Gynecology and Gynecologic Oncology<br>Attn: ██████████<br>Henricistr. 92<br>Essen  45136<br>Germany |

| 2.754 | State what the contract or lease is for and the nature of the debtor's interest | Appendix A-1 to Project Agreement No. 1, dated 01/28/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Evergreen Theragnostics Inc<br>Attn: General Counsel<br>27 Commerce St<br>Springfield NJ 07081 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| 2.755 | State what the contract or lease is for and the nature of the debtor's interest | Master Development Manufacturing, And Service Agreement, dated 01/28/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Evergreen Theragnostics Inc<br>Attn: General Counsel<br>27 Commerce St<br>Springfield NJ 07081 |

| 2.756 | State what the contract or lease is for and the nature of the debtor's interest | Pricentric Renewal Amendment, dated 11/25/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Eversana Life Science Services<br>Attn: Contracts / Market Access BU<br>300 Connell Dr<br>Ste 1100<br>Berkeley Heights NJ 07922 |

| 2.757 | State what the contract or lease is for and the nature of the debtor's interest | Trademark License Agreement, dated 06/08/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Express Scripts Strategic Development Inc<br>Attn: General Counsel<br>8825 N 23RD Ave<br>Phoenix AZ 85021-4147 |

| 2.758 | State what the contract or lease is for and the nature of the debtor's interest | Client License Agreement, dated 08/01/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | FactSet Research Systems Inc<br>Attn: General Counsel<br>45 Glover Ave<br>Norwalk CT 06850 |

| 2.759 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32275), dated 04/19/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Fairview Hospital<br>Attn: Gautam Jha<br>14101 Fairview Dr<br>Burnsville MN 55337 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.760 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (41004) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Fakultní Nemocnice Ostrava<br>Attn: ███████<br>Porodnicko-Gynekologická Klinika<br>17 Listopadu 1790<br>Ostrava  708 52<br>Czech Republic |
| 2.761 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (41004) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Fakultní Nemocnice Ostrava<br>Attn: ███████<br>Porodnicko-Gynekologická Klinika<br>17 Listopadu 1790<br>Ostrava  708 52<br>Czech Republic |
| 2.762 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (41002) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Fakultní Nemocnice v Motole<br>Attn: ███████<br>Onkologická klinika<br>V Úvalu 84<br>Praha 5  150 06<br>Czech Republic |
| 2.763 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Far Eastern Memorial Hospital<br>Attn: Sheng-Mou Hsiao<br>No.21, Sec 2 Nanya South Road<br>Banqiao District, New Taiwan  220<br>Taiwan |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.764 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | Federal State Budgetary Educational Institution of Higher Education "National Research Ogarev Mordovia State University" |
| | List the contract number of any government contract | | Attn: Dr. Pavel Skopin SBHI RM "Republic Oncology Dispensary" 30 Ulyanova str Saransk, Republic of Mordovia  430032 Russia |
| 2.765 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | Federal State Budgetary Institution National Medical Research Center of Radiology of Ministry of Healthcare of the Russian Federation |
| | List the contract number of any government contract | | Attn: Dr. Alexander Fedenko P. Hertsen Moscow Oncology Research Institute branch of NMRRC of the MoH of Russian Federation 2nd Botkinskiy pr., 3 Moscow  125284 Russia |
| 2.766 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Service Agreement, dated 05/29/2019 | |
| | State the term remaining | | FJF Consultancy Ltd Attn: General Counsel 14 Monks Walk Marcham Abingdon  OX13 6GG United Kingdom |
| | List the contract number of any government contract | | |
| 2.767 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 1, dated 12/03/2019 | |
| | State the term remaining | | FJF Consultancy Ltd Attn: General Counsel 14 Monks Walk Marcham Abingdon  OX13 6GG United Kingdom |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.768 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Statement of Work No. 1, dated 01/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | FJF Consultancy Ltd<br>Attn: General Counsel<br>14 Monks Walk<br>Marcham<br>Abingdon  OX13 6GG<br>United Kingdom |
| 2.769 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Services Agreement, dated 05/18/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | FJF Consultancy Ltd<br>Attn: General Counsel<br>14 Monks Walk<br>Marcham<br>Abingdon  OX13 6GG<br>United Kingdom |
| 2.770 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 2, dated 05/20/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | FJF Consultancy Ltd<br>Attn: General Counsel<br>14 Monks Walk<br>Marcham<br>Abingdon  OX13 6GG<br>United Kingdom |
| 2.771 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement, dated 11/01/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Flatiron Investments LLC<br>c/o Flatiron Property Management LLC<br>Attn: General Counsel<br>5500 Flatiron Pkwy<br>Ste 120<br>Boulder CO 80301 |
| 2.772 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Lease, dated 11/01/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Flatiron Investments LLC<br>c/o Goff Capital Partners, 6465 South Greenwood Plaza Blvd, Ste 1075<br>Attn: General Counsel<br>Centennial CO 80111 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.773 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32448), dated 04/14/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Florida Cancer Specialists - BDY<br>Attn: Dr. James Andrew Reeves Jr.<br>600 N. Cattlemen Rd.<br>Suite 200<br>Sarasota FL 33901 |
| 2.774 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32140) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Florida Cancer Specialists - Jackson St<br>Attn: Dr. Maen Abdelkarim Hussein<br>560 Jackson St.<br>Suite 220<br>St. Petersburg FL 33705 |
| 2.775 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32431) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Florida Cancer Specialists - SAC<br>Attn: Dr. Manish Patel<br>600 N. Cattlemen Rd.<br>Suite 200<br>Sarasota FL 34232 |
| 2.776 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32285) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Florida Cancer Specialists (SCRI South Florida) - Port Charlotte<br>Attn: Ivor Percent<br>3840 Broadway<br>Ft. Myers FL 33901 |
| 2.777 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21005) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Fondazione IRCCS Istituto Nazionale dei Tumori<br>Attn: █████████<br>Via Giacomo Venezian, 1<br>Milano  20133<br>Italy |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.778 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21004) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Fondazione Policlinico Universitario Agostino Gemelli<br>Attn: ████████<br>Dipt. di Ginecologia Oncologica<br>Largo A. Gemelli, 8<br>Roma  00168<br>Italy |

| 2.779 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 09/23/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Fondazione Policlinico Universitario Agostino Gemelli IRCCS<br>Attn: General Counsel<br>Largo F Vito n 1<br>Rome  00168<br>Italy |

| 2.780 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial, Quality and Data Exchange Agreements, dated 02/09/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Fondazione Policlinico Universitario Agostino Gemelli IRCCS<br>Attn: General Counsel<br>Largo F Vito n 1<br>Rome  00168<br>Italy |

| 2.781 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21004) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Fondazione Policlinico Universitario Agostino Gemelli IRCCS<br>Attn: ████████<br>Largo Agostino Gemelli 8<br>Roma  00168<br>Italy |

| 2.782 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial Participation and Quality Agreement, dated 10/26/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation for the National Institutes of Health<br>Attn: General Counsel<br>11400 Rockville Pike<br>Suite 600<br>North Bethesda MD 20852 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| 2.783 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Clinical Trial Participation Agreement, dated 01/28/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation for the National Institutes of Health Attn: General Counsel 11400 Rockville Pike Suite 600 North Bethesda MD 20852 |
| 2.784 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 07/13/2012 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation Medicine Inc Attn: General Counsel One Kendall Square Ste 3501 Cambridge MA 02139 |
| 2.785 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum No. 18 to Master Agreement, dated 09/20/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation Medicine Inc Attn: General Counsel 150 Second St, 1st Floor Cambridge MA 02141 |
| 2.786 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum No. 20 to Master Services Agreement, dated 01/10/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation Medicine Inc Attn: General Counsel 150 Second St, 1st Floor Cambridge MA 02141 |
| 2.787 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Services Agreement, dated 07/23/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation Medicine Inc Attn: General Counsel 150 Second St, 1st Floor Cambridge MA 02141 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.788 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum No. 26 to Master Services Agreement, dated 04/09/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation Medicine Inc<br>Attn: General Counsel<br>150 Second St, 1st Floor<br>Cambridge MA 02141 |
| 2.789 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Services Agreement, dated 05/25/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation Medicine Inc<br>Attn: General Counsel<br>150 Second St, 1st Floor<br>Cambridge MA 02141 |
| 2.790 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Project Addendum No. 20 to Master Services Agreement, dated 01/31/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation Medicine Inc<br>Attn: General Counsel<br>150 Second St, 1st Floor<br>Cambridge MA 02141 |
| 2.791 | State what the contract or lease is for and the nature of the debtor's interest | Master In Vitro Diagnostics Agreement, dated 07/15/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation Medicine Inc<br>Attn: General Counsel<br>150 Second St, 1st Floor<br>Cambridge MA 02141 |
| 2.792 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Project Addendum No. 26 to Master Service Agreement, dated 12/24/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation Medicine Inc<br>Attn: General Counsel<br>150 Second St, 1st Floor<br>Cambridge MA 02141 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.793 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Master Services Agreement, dated 07/22/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation Medicine Inc<br>Attn: General Counsel<br>150 Second St, 1st Floor<br>Cambridge MA 02141 |
| 2.794 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum No. 44 to Master Services Agreement, dated 11/12/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation Medicine Inc<br>Attn: General Counsel<br>150 Second St, 1st Floor<br>Cambridge MA 02141 |
| 2.795 | State what the contract or lease is for and the nature of the debtor's interest | Research Collaboration Agreement, dated 02/10/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation Medicine Inc<br>Attn: General Counsel<br>150 Second St, 1st Floor<br>Cambridge MA 02141 |
| 2.796 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum No. 47 to Master Services Agreement, dated 05/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Foundation Medicine Inc<br>Attn: General Counsel<br>150 Second St, 1st Floor<br>Cambridge MA 02141 |
| 2.797 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31007) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Freeman Hospital - Northern Centre for Cancer Care<br>Attn: ▮▮▮▮▮▮<br>Sir Bobby Robson Cancer Trials Research Centre<br>Northern Centre for Cancer Care, Level 2<br>Newcastle upon Tyne<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.798 | State what the contract or lease is for and the nature of the debtor's interest | Change Order Form, dated 04/22/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Freshworks Inc<br>Attn: General Counsel<br>2950 S Delaware St, Ste 201<br>San Mateo CA 94403 |
| 2.799 | State what the contract or lease is for and the nature of the debtor's interest | Change Order Form, dated 08/11/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Freshworks Inc<br>Attn: General Counsel<br>2950 S Delaware St, Ste 201<br>San Mateo CA 94403 |
| 2.800 | State what the contract or lease is for and the nature of the debtor's interest | Change Order Form, dated 09/09/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Freshworks Inc<br>Attn: General Counsel<br>2950 S Delaware St, Ste 201<br>San Mateo CA 94403 |
| 2.801 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | FSBEI HE IP Pavlov SPbSMU MoH Russia<br>Attn: Prof. Sergey Orlov<br>FSBEI HE I.P. Pavlov SPbSMU MoH Russia<br>Lev Tolstoy str. 6/8<br>Saint-Petersburg  197022<br>Russia |
| 2.802 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26009) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | FSBI National Medical Research Center of Oncology named after NN Blokhin<br>Attn: Elena Artamonova<br>Russian Academy of Medical Sciences<br>Kashirskoye Shosse 24<br>Moscow  115478<br>Russia |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.803 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (13006) | |
|---|---|---|---|
| | State the term remaining | | Fundacao Pio XII - Hospital de Câncer de Barretos - Hospital de Amor Attn: Carlos Eduardo Paiva R. Antenor Duarte Vilella, 1331 Barretos, SP  14784-400 Brazil |
| | List the contract number of any government contract | | |

| 2.804 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (13006) | |
|---|---|---|---|
| | State the term remaining | | Fundacao Pio XII - Hospital de Câncer de Barretos - Hospital de Amor Attn: Carlos Eduardo Paiva R. Antenor Duarte Vilella, 1331 Barretos, SP  14784-400 Brazil |
| | List the contract number of any government contract | | |

| 2.805 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | Gachon University Gil Medical Center Attn: Ji Hye Jo 21 Namdong-daero 774-beon-gil, Namdong-gu Incheon  21565 Korea |
| | List the contract number of any government contract | | |

| 2.806 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | Gachon University Gil Medical Center Gachon University College of Medicine Attn: Kwang-Beom Lee Gachon University Gil Medical Center Gachon University College of Medicine 21, Namdong-daero 774 beon-gil Namdong-gu Incheon  21565 Korea |
| | List the contract number of any government contract | | |

| 2.807 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | Galilee Medical Center Attn: Anca Leibovici Galilee Medical Center (Institution Address)1 89 Road Nahariya  2210001 Israel |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.808 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 10/06/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Galvanise Consulting Ltd<br>Attn: General Counsel<br>14/F China Hong Kong Tower<br>8 Hennessy Rd<br>Wanchai<br>Hong Kong |
| 2.809 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Services Agreement, dated 03/31/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Galvanise Consulting Ltd<br>Attn: General Counsel<br>14/F China Hong Kong Tower<br>8 Hennessy Rd<br>Wanchai<br>Hong Kong |
| 2.810 | State what the contract or lease is for and the nature of the debtor's interest | Letter Agreement to Terminate Services Agreement, dated 09/09/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Galvanise Consulting Ltd<br>Attn: General Counsel<br>14/F China Hong Kong Tower<br>8 Hennessy Rd<br>Wanchai<br>Hong Kong |
| 2.811 | State what the contract or lease is for and the nature of the debtor's interest | Master Clinical Trial Agreement, dated 12/12/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Gary Schwartz MD<br>Attn: General Counsel<br>Columbia University Medical Center<br>154 Haven Ave 3rd Floor<br>New York NY 10032 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.812 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | GBUZ "Oncology Center No 2" of the Ministry of Health of the Krasnodar Territory |
| | List the contract number of any government contract | | Attn: Dmitry Kirtbaya<br>SBHI "Oncological Dispensary No. 2" of the Ministry of Health of Krasnodar Territory<br>38, Dagomysskaya str.<br>Sochi  354057<br>Russia |

| 2.813 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | GBUZ "Orenburg Regional Clinical Oncology Center" |
| | List the contract number of any government contract | | Attn: Dr. Vadim Shirinkin<br>SBHI"Orenburg Regional Clinical Dispensary"<br>11, Gagarin Avenue<br>Orenburg  460021<br>Russia |

| 2.814 | State what the contract or lease is for and the nature of the debtor's interest | Offer Letter for Legal Consulting on Market Access | |
|---|---|---|---|
| | State the term remaining | | Geiger  Nitz + Partner |
| | List the contract number of any government contract | | Attn: General Counsel<br>Mommsenstrasse 45<br>Berlin  10629<br>Germany |

| 2.815 | State what the contract or lease is for and the nature of the debtor's interest | Client and Fee Agreement, dated 06/27/2019 | |
|---|---|---|---|
| | State the term remaining | | Geiger  Nitz + Partner Rechtsanwalte PartG mbB |
| | List the contract number of any government contract | | Attn: General Counsel<br>Mommsenstrasse 45<br>Berlin  10629<br>Germany |

| 2.816 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17028) | |
|---|---|---|---|
| | State the term remaining | | Gemeinschaftspraxis für Hämatologie&Onkologie |
| | List the contract number of any government contract | | Attn: ███████<br>Halderstr. 29<br>Augsburg  86150<br>Germany |

Debtor **Clovis Oncology, Inc.**                                    Case number (if known)  **22-11292**

Name

| 2.817 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17028) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Gemeinschaftspraxis für Hämatologie&Onkologie<br>Attn: ▉▉▉▉▉▉▉▉▉<br>Halderstr. 29<br>Augsburg  86150<br>Germany |
| 2.818 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | General Hospital of Patras<br>Attn: ▉▉▉▉▉<br>General Hospital of Patras Agios Andreas<br>Chemotherapy Unit - Oncology<br>37, Kalavryton str<br>Patras  26335<br>Greece |
| 2.819 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement, dated 01/28/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | George Sgouros<br>Attn: General Counsel<br>1800 Gough St<br>Baltimore MD 21231 |
| 2.820 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32241), dated 05/20/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Georgetown Univ Medical Center<br>Attn: Nancy Dawson<br>3800 Resevoir Road NW<br>Washington DC 20007 |
| 2.821 | State what the contract or lease is for and the nature of the debtor's interest | Quotation for French Audit Data, dated 01/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | GERSDATA<br>Attn: General Counsel<br>137, rue d'Aguesseau<br>Boulogne-Billancourt Cedex  F92641<br>France |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.822 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement and Vendor Data Processing Agreement, dated 10/06/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Global Data Support BV Attn: ▉▉▉▉▉▉ Vesting 3 Vijfhuizen  2141 MD Netherlands |
| 2.823 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1, dated 10/06/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Global Data Support BV Attn: General Counsel Vesting 3 Vijfhuizen  2141 MD Netherlands |
| 2.824 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Statement of Work No. 1, dated 01/28/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Global Data Support BV Attn: General Counsel Vesting 3 Vijfhuizen  2141 MD Netherlands |
| 2.825 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Statement of Work No. 1, dated 02/12/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Global Data Support BV Attn: General Counsel Vesting 3 Vijfhuizen  2141 MD Netherlands |
| 2.826 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 2, dated 06/29/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Global Data Support BV Attn: General Counsel Vesting 3 Vijfhuizen  2141 MD Netherlands |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|--------|---------------------------|------------------------|--------------|
| | Name | | |

| 2.827 | State what the contract or lease is for and the nature of the debtor's interest | Software Order Form, dated 01/01/2022 | |
|-------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GlobalData UK Ltd<br>Attn: General Counsel<br>John Carpenter House, John Carpenter Street<br>London  EC4Y 0AN<br>United Kingdom |

| 2.828 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Name Change, dated 03/05/2020 | |
|-------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GND Geiger Nitz Daunderer Rechtsawalte PartG mbB<br>Attn: General Counsel<br>Thalkirchner StraBe 56<br>Munich  D-80337<br>Germany |

| 2.829 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial Services Agreement, dated 04/05/2018 | |
|-------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GOG Foundation Inc<br>Attn: Laura L. Reese<br>Four Penn Center<br>1600 John F Kennedy Blvd<br>Ste 1020<br>Philadelphia PA 19103 |

| 2.830 | State what the contract or lease is for and the nature of the debtor's interest | Attachment No. 3 to Statement of Work - Sponsor Letter of Agreement and Indemnity, dated 09/24/2018 | |
|-------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GOG Foundation Inc<br>Attn: General Counsel<br>1600 JFK Boulevard<br>Suite 1020<br>Philadelphia PA 19103 |

| 2.831 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Lease, dated 01/01/2018 | |
|-------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GPIF Flatiron Business Park LLC<br>c/o Crescent Property Management LLC<br>Attn: General Counsel<br>5500 Flatiron Parkway, Suite 120<br>Boulder CO 80301 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 2.832 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Lease, dated 11/20/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | GPIF Flatiron Business Park LLC<br>c/o Crescent Property Management LLC<br>Attn: General Counsel<br>5500 Flatiron Parkway, Ste 120<br>Boulder CO 80301 |
| 2.833 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 08/01/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Greater Baltimore Medical Center<br>Attn: General Counsel<br>6569 North Charles Street<br>Baltimore MD 21204 |
| 2.834 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 11/02/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Greater Glasgow Health Board<br>Attn: General Counsel<br>1055 Great Western Rd<br>Glasgow  G12 0XH<br>United Kingdom |
| 2.835 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Sample Transfer Agreement, dated 04/23/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Greater Glasgow Health Board<br>Attn: General Counsel<br>JB Russell House<br>Gartnavel Royal Hospital<br>1055 Great Western Road<br>Glasgow  G12 0XH<br>United Kingdom |
| 2.836 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Clinical Sample Transfer Agreement, dated 10/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Greater Glasgow Health Board<br>Attn: General Counsel<br>JB Russell House<br>Gartnavel Royal Hospital<br>1055 Great Western Road<br>Glasgow  G12 0XH<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.837 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Study Agreement, dated 12/10/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Greater Glasgow Health Board<br>Attn: General Counsel<br>JB Russell House<br>Gartnavel Royal Hospital<br>1055 Great Western Road<br>Glasgow  G12 0XH<br>United Kingdom |
| 2.838 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 11/02/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Greater Glasgow Health Board ('Board')<br>Attn: General Counsel<br>JB Russell House, Gartnavel Royal Hospital,<br>1055 Great Western Road<br>Glasgow  G12 0XH<br>United Kingdom |
| 2.839 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 08/13/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Grupo Español de Investigacion en Cáncer de Ovario<br>Attn: ███████<br>c/ Santa Engracia 151, 5a Planta<br>Puerta 2<br>Madrid  28003<br>Spain |
| 2.840 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 10/08/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Grupo Español de Investigacion en Cáncer de Ovario<br>Attn: ███████<br>c/ Santa Engracia 151, 5a Planta<br>Puerta 2<br>Madrid  28003<br>Spain |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | 22-11292 |
|---|---|---|---|---|
| | Name | | | |

| 2.841 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | Guy's & St Thomas' NHS Foundation Trust (Guy's Cancer Centre)<br>Attn: ▓▓▓▓▓▓▓ |
| | List the contract number of any government contract | | Guy's Hospital, Guy's & St Thomas' NHS Foundation Trust<br>Great Maze Pond<br>London  SE1 9RT<br>United Kingdom |

| 2.842 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31025) | |
|---|---|---|---|
| | State the term remaining | | Guy's and St Thomas' NHS Foundation Trust<br>Attn: ▓▓▓▓▓▓ |
| | List the contract number of any government contract | | King's Health Partners Clinical Trials Office<br>16th Floor, Tower Wing<br>Guy's Hospital, Great Maze Pond<br>London  SE1 9RT<br>United Kingdom |

| 2.843 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32460), dated 06/13/2022 | |
|---|---|---|---|
| | State the term remaining | | H Lee Moffitt Cancer Center & Research Institute<br>Attn: Dr. Hatem  Soliman |
| | List the contract number of any government contract | | 12902 Magnolia Drive<br>Tampa FL 33612 |

| 2.844 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20016) | |
|---|---|---|---|
| | State the term remaining | | Hadassah University Hospital<br>Attn: Stephen Frank |
| | List the contract number of any government contract | | Ein Kerem, Kiryat Hadassah st<br>Jerusalem  91120<br>Israel |

| 2.845 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20016) | |
|---|---|---|---|
| | State the term remaining | | Hadassah University Hospital<br>Attn: Stephen Frank |
| | List the contract number of any government contract | | Meir General Hospital<br>59 Tchernichowsky St<br>Kfar-saba<br>Israel |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.846 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement and Related Statement of Work No. 1, dated 08/09/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hall and Partners Europe Ltd<br>Attn: General Counsel<br>Bankside 2<br>100 Southward St<br>London  SE1 0SW<br>United Kingdom |

| 2.847 | State what the contract or lease is for and the nature of the debtor's interest | Pharmacovigilance Agreement, dated 08/24/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hall and Partners Europe Ltd<br>Attn: General Counsel<br>Bankside 2<br>100 Southward St<br>London  SE1 0SW<br>United Kingdom |

| 2.848 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 03/25/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Harris D McKinney Incorporated d/b/a HMZ<br>Attn: Daniel Hoexter<br>55 W Wacker Dr<br>Chicago IL 60601 |

| 2.849 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 5, dated 07/20/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Harris D McKinney Incorporated d/b/a HMZ<br>Attn: General Counsel<br>55 W Wacker Dr<br>Chicago IL 60601 |

| 2.850 | State what the contract or lease is for and the nature of the debtor's interest | Continuous General Agency Agreement and Power of Attorney, dated 05/04/2015 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hartwick O'Shea & Cartwright Ltd<br>Attn: General Counsel<br>3245 American Dr<br>Mississauga ON L4V IB8<br>Canada |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.851 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32270) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HCA Midwest Division - Kansas City<br>Attn: Nisreen Haideri<br>HCA Healthcare<br>2330 E Meyer Blvd Suite T211<br>Kansas City MO 64132 |
| 2.852 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement, dated 01/01/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Health Policy Strategies Inc<br>Attn: General Counsel<br>4800 Hampden Lane<br>Ste 200<br>Bethesda MD 20814 |
| 2.853 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Termination of Consulting Agreement, dated 07/31/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Health Policy Strategies Inc<br>Attn: General Counsel<br>4800 Hampden Lane<br>Ste 200<br>Bethesda MD 20814 |
| 2.854 | State what the contract or lease is for and the nature of the debtor's interest | Pharmaceutical Pricing Agreement, dated 01/31/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Health Resources and Services Administration<br>Attn: Secretary of Health and Human Services<br>5600 Fishers Lane<br>M/S 8W03A<br>Rockville MD 20857 |
| 2.855 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement, dated 12/21/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Healthcasts LLC<br>Attn: Erik Dalton<br>747 Third Ave, 14th Floor<br>New York NY 10017 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.856 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Service Agreement, dated 11/21/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Healthcasts LLC<br>Attn: General Counsel<br>747 Third Ave, 14th Floor<br>New York NY 10017 |
| 2.857 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Professional Services Agreement, dated 02/06/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Healthcasts LLC<br>Attn: General Counsel<br>747 Third Ave, 14th Floor<br>New York NY 10017 |
| 2.858 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 08/06/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | HealthPartners Institute<br>Attn: General Counsel<br>3311 East Old Shakopee Road<br>Bloomington MN 55425 |
| 2.859 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 12/01/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Helen Diller Cancer Center University of California San Francisco<br>Attn: General Counsel<br>UCSF Industry Contracts Division<br>3333 California Street, Suite 4603<br>San Francisco CA 94143-1209 |
| 2.860 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 04/30/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hellenic Cooperative Oncology Group<br>Attn: ▮▮▮▮▮▮▮▮<br>Hatzikonstanti 18<br>Athens  115 24<br>Greece |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|--------|---------------------------|---|------------------------|--------------|
| | Name | | | |

| 2.861 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32239) | |
|-------|----------------------------------------------------------------------------------|----------------------------------------|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Henry Ford Hospital<br>Attn: Sheela Tejwani<br>2799 West Grand Blvd.<br>Pallister Place T-139<br>Detroit MI 48202 |

| 2.862 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32239) | |
|-------|----------------------------------------------------------------------------------|----------------------------------------|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Henry Ford Hospital<br>Attn: Sheela Tejwani<br>2799 West Grand Blvd.<br>Pallister Place T-139<br>Detroit MI 48202 |

| 2.863 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (15003) | |
|-------|----------------------------------------------------------------------------------|----------------------------------------|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Herlev Hospital<br>Attn: ███████████<br>Herlev og Gentofte Hospital, Afdeling for Kræftbehandling Klinisk Forskningsenhed<br>Borgmester Ib Juuls Vej 9, 5. etage<br>Herlev, København  2730<br>Denmark |

| 2.864 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (15003) | |
|-------|----------------------------------------------------------------------------------|----------------------------------------|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Herlev Hospital<br>Attn: ███████████<br>Herlev og Gentofte Hospital, Afdeling for Kræftbehandling Klinisk Forskningsenhed<br>Borgmester Ib Juuls Vej 9, 5. etage<br>Herlev, København  2730<br>Denmark |

| 2.865 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Agreement to Purchase, dated 11/28/2021 | |
|-------|----------------------------------------------------------------------------------|----------------------------------------|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hermes Medical Solutions Inc<br>Attn: General Counsel<br>710 Cromwell Dr<br>Ste A<br>Greenville NC 27858 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.866 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 04/04/2022 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hermes Medical Solutions Inc<br>Attn: General Counsel<br>710 Cromwell Dr<br>Ste A<br>Greenville NC 27858 |

| 2.867 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement, dated 09/01/2016 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| 2.868 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2, dated 09/06/2016 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| 2.869 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2, dated 09/06/2016 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| 2.870 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Work Order No. 2, dated 01/18/2018 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.871 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2 to Change Order No. 2, dated 01/18/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC Attn: General Counsel 318 Arguello Blvd San Francisco CA 94118 |

| 2.872 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 to Work Order, dated 01/07/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC Attn: General Counsel 318 Arguello Blvd San Francisco CA 94118 |

| 2.873 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2 to Change Order No. 3, dated 01/07/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC Attn: General Counsel 318 Arguello Blvd San Francisco CA 94118 |

| 2.874 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 7, dated 09/17/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC Attn: General Counsel 318 Arguello Blvd San Francisco CA 94118 |

| 2.875 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 7, dated 09/17/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC Attn: General Counsel 318 Arguello Blvd San Francisco CA 94118 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.876 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 6, dated 10/05/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| 2.877 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2 to Change Order No. 4, dated 11/05/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| 2.878 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2 to Change Order No. 4, dated 11/05/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| 2.879 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 5 to Work Order No. 2, dated 07/28/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| 2.880 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2 to Change Order No. 5, dated 07/28/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.881 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 6 to Change Order No. 1, dated 11/12/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| 2.882 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 7 to Change Order No. 1, dated 12/11/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| 2.883 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 7 of Change Order No. 1, dated 12/11/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| 2.884 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2 to Change Order No. 6, dated 05/12/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| 2.885 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2 to Change Order No. 6, dated 05/12/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| 2.886 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 6 to Change Order No. 2, dated 05/27/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Highline Consulting LLC<br>Attn: General Counsel<br>318 Arguello Blvd<br>San Francisco CA 94118 |

| 2.887 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hillel Yaffe MC<br>Attn: Dr. Ilan Bruchim<br>Ha-Shalom St<br>Hadera  38100<br>Israel |

| 2.888 | State what the contract or lease is for and the nature of the debtor's interest | Master Laboratory Services Agreement, dated 12/01/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | HistoGeneX<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>Wilrijk<br>Antwerp  B2610<br>Belgium |

| 2.889 | State what the contract or lease is for and the nature of the debtor's interest | Task Order, dated 08/22/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | HistoGeneX NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>Wilrijk<br>Antwerp  B2610<br>Belgium |

| 2.890 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. Q2021, dated 09/12/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | HistoGeneX NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>Wilrijk<br>Antwerp  B2610<br>Belgium |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| 2.891 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. Q2021, dated 09/12/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | HistoGeneX NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>Wilrijk<br>Antwerp  B2610<br>Belgium |
| 2.892 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. Q2400, dated 04/13/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | HistoGeneX NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>Wilrijk<br>Antwerp  B2610<br>Belgium |
| 2.893 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Task Order No. Q2400, dated 10/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | HistoGeneX NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>Wilrijk<br>Antwerp  B2610<br>Belgium |
| 2.894 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Laboratory Services Agreement, dated 11/04/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | HistoGeneX NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>Wilrijk<br>Antwerp  B2610<br>Belgium |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.895 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Task Order No. Q2400, dated 02/02/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | HistoGeneX NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>Wilrijk<br>Antwerp  B2610<br>Belgium |
| 2.896 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. Q2816, dated 03/04/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | HistoGeneX NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>Wilrijk<br>Antwerp  B2610<br>Belgium |
| 2.897 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. Q2817, dated 06/30/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | HistoGeneX NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>Wilrijk<br>Antwerp  B2610<br>Belgium |
| 2.898 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Task Order No. Q2400, dated 08/19/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | HistoGeneX NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>Wilrijk<br>Antwerp  B2610<br>Belgium |
| 2.899 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 4 to Task Order No. Q2400, dated 09/09/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | HistoGeneX NV<br>Attn: General Counsel<br>Sint-Bavostraat 78-80<br>Wilrijk<br>Antwerp  B2610<br>Belgium |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.900 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 10/04/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HistoWiz Inc<br>Attn: Ke Cheng<br>Advanced Biotechnology Park<br>760 Parkside Ave<br>Brooklyn NY 11226 |

| 2.901 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Services Agreement, dated 08/19/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HistoWiz Inc<br>Attn: General Counsel<br>Advanced Biotechnology Park<br>760 Parkside Ave<br>Brooklyn NY 11226 |

| 2.902 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28006) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HM Centro Integral Oncologico Clara Campal<br>Attn: ▮▮▮▮▮▮<br>Unidad de Ensayos Clínicos<br>Calle Oña 10<br>Madrid<br>Spain |

| 2.903 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 05/05/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hoag Memorial Hospital Presbyterian (Dr. Gary Ulaner)<br>16105 Sand Canyon Ave #215<br>Irvine CA 92618 |

| 2.904 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32025), dated 03/21/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hope Women's Cancer Centers<br>Attn: Vanderkwaak, Timothy<br>10945 Le Conte Avenue<br>Suite 3360<br>Los Angeles CA 90095 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.905 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16010) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hôpital Européen Georges-Pompidou<br>Attn: ■■■■■■<br>20-30, rue Leblanc<br>Paris Cedex 15<br>France |
| 2.906 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14017) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hopital Fleurimont<br>Attn: Paul Bessette<br>3001, 12e Avenue Nord<br>Sherbrooke QC J1H 5N4<br>Canada |
| 2.907 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16034) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hôpital Privé La Louvière<br>Attn: ■■■■■■<br>69 rue de la louvière<br>Lille  59000<br>France |
| 2.908 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16034) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hôpital Privé La Louvière<br>Attn: ■■■■■■<br>69 rue de la Louvière<br>Lille  59000<br>France |
| 2.909 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16009) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hôpital Tenon<br>Attn: ■■■■■■<br>Dépt. d'Oncologie Médicale<br>4, rue de la Chine<br>Paris<br>France |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.910 | State what the contract or lease is for and the nature of the debtor's interest | Research Services Agreement and Related Quote, dated 08/15/2013 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Horizon Discovery Ltd<br>Attn: General Counsel<br>Building 7100<br>IQ Cambridge<br>Waterbeach<br>Cambridge  CB25 9TL<br>United Kingdom |
| 2.911 | State what the contract or lease is for and the nature of the debtor's interest | Single Service Agreement, dated 07/25/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Horizon Discovery Ltd<br>Attn: General Counsel<br>8100 Cambridge Research Park<br>Cambridge  CB25 9TL<br>United Kingdom |
| 2.912 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28043) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital 12 de Octubre<br>Attn: ███████████<br>Edificio de maternidad, 2ª Planta.<br>Servicio de Oncología, Hospital Universitario<br>12 de Octubre, Avda.de Cordoba, s/n<br>Madrid  28041<br>Spain |
| 2.913 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28043) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital 12 de Octubre<br>Attn: ███████████<br>Edificio de maternidad, 2ª Planta.<br>Servicio de Oncología., Hospital Universitario 12 de Octubre. Avda.de Cordoba, s/n<br>Madrid  28041<br>Spain |

Debtor    **Clovis Oncology, Inc.**                                                    Case number (if known)    **22-11292**

Name

| 2.914 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28036) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Clínic i Provincial de Barcelona-Oncology Attn: ▮▮▮▮▮ Hospital Clínic i Provincial de Barcelona Oncology, escalera2, 5ª planta, C/Villarroel, 170 Barcelona  08036 Spain |
| 2.915 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28036) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Clínic i Provincial de Barcelona-Oncology Attn: ▮▮▮▮▮ Hospital Clínic i Provincial de Barcelona Oncology, escalera 2, 5ª planta, C/Villarroel, 170 Barcelona  08036 Spain |
| 2.916 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28002) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Clínico San Carlos Attn: ▮▮▮▮▮ Servicio de Oncología Medica Calle Profesor Martín Lagos s/n Ala Sur, Planta baja, Unidad de Protocolización Madrid Spain |
| 2.917 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28007) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Clínico Universitario de Valencia Attn: ▮▮▮▮▮ Instituto de Investigación Sanitaria INCLIVA Avd. Menendez Pelayo 4 accesorio. 2ª planta Valencia Spain |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.918 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28039) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Clinico Universitario Virgen de la Victoria<br>Attn: ███████████<br>Hospital Virgen de la Victoria.<br>Campus de Teatinos, S/N<br>Servicio de Oncología.<br>Malaga  29010<br>Spain |
| 2.919 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (13006) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital de Câncer de Barretos<br>Attn: Paiva, Carlos Eduardo<br>Rua Antenor Duarte Vilela 1331<br>Pavilhao Edson e Hudson<br>Barretos<br>Brazil |
| 2.920 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital de Jerez<br>Attn: ███████████████<br>Ctra. De Circunvalacion, s/n<br>Jerez La Frontera - Cadiz  11047<br>Spain |
| 2.921 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital De La Santa Creu I Sant Pau<br>Attn: █████████████<br>C/ Mas Casanovas, 90<br>Barcelona  8041<br>Spain |
| 2.922 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28030) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital del Mar Servicio de Oncología<br>Attn: ████████████<br>Hospital del Mar Secretaria Oncologia planta sótano<br>Paseo Maritimo 25-29<br>Barcelona  8003<br>Spain |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.923 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28042) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital del Mar, Servicio de Oncología<br>Attn: ███████████<br>planta sótano, Paseo Marítimo 25-29<br>Bercelona  8003<br>Spain |

| 2.924 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28052) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital General Universitario de Guadalajara<br>Attn: ███████████<br>Hospital General Universitario de Guadalajara-Oncology, C/ Donantes de sangre s/n<br>Oncología<br>Guadalajara  19002<br>Spain |

| 2.925 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28052) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital General Universitario de Guadalajara<br>Attn: ███████████<br>Hospital General Universitario de Guadalajara-Oncology, C/ Donantes de sangre s/n<br>Oncología<br>Guadalajara  19002<br>Spain |

| 2.926 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (13005) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Haroldo Juaçaba Instituto do Câncer do Ceará<br>Attn: de Sant' Ana, Rosane<br>Rua Papi Júnior 1222<br>Bairro Rodolfo Teófilo<br>Fortaleza<br>Brazil |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.927 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Nuestra Senora De Valme<br>Attn: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br>Hospital Universitario Virgen De Valme<br>Ctra Cádiz s/n<br>Sevilla  41014<br>Spain |
| 2.928 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (13001) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Pérola Byington - Centro de Referência da Saúde da Mulher<br>Attn: Hegg, Roberto<br>CLÍNICA DE PESQUISAS E CENTRO DE ESTUDOS EM ONCOLOGIA GINECOLÓGICA E MAMÁRIA LTDA<br>Avenida Brigadeiro Luis Antonio, 733<br>Sao Paulo<br>Brazil |
| 2.929 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28063) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Puerta de Hierro-Majadahonda<br>Attn: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br>Oncología Médica . Consultas Externas<br>2ª Planta. Área J. Ensayos Clínicos<br>C/ Joaquin Rodrigo 2<br>Madrid  28222<br>Spain |
| 2.930 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28011) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Ramon y Cajal<br>Attn: ▮▮▮▮▮▮▮▮▮▮<br>Carretera Colmenar Viejo km 9,100<br>Planta -2 Derecha<br>Madrid<br>Spain |

Debtor   **Clovis Oncology, Inc.**                                         Case number (if known)   **22-11292**

Name

| | | |
|---|---|---|
| 2.931 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28004) |
| | State the term remaining | |
| | List the contract number of any government contract | Hospital Regional Universitario de Málaga Hospital General<br>Attn: ███████████<br>Hospital Materno- Infantil<br>Avdienda Arroyo de los Ángeles s/n<br>Málaga<br>Spain |
| 2.932 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28002) |
| | State the term remaining | |
| | List the contract number of any government contract | Hospital San Carlos Madrid<br>Attn: █████████<br>Servicio de Oncologia Médica<br>Calle Doctor Martín Lagos, s/n<br>Madrid<br>Spain |
| 2.933 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | Hospital Son Llatzer<br>Attn: ████████████<br>Hospital Universitario Son Llàtzer<br>Servicio Oncologia (Institution Address)1<br>Ctra. de Manacor, Km 4<br>Palma de Mallorca  7198<br>Spain |
| 2.934 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28023) |
| | State the term remaining | |
| | List the contract number of any government contract | Hospital Universitari de Girona Doctor Josep Trueta<br>Attn: ███████████████<br>Servicio de Oncologia<br>Avenida de França, s/n<br>Sotano 2<br>Gerona<br>Spain |

Debtor    **Clovis Oncology, Inc.**                                         Case number (if known)  **22-11292**
_____
Name

| 2.935 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28032) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Universitari Germans Trias i Pujol Attn: ██████████ Hospital Universitari Germans Trias i Pujol. Servicio de Oncología Carretera del Canyet s/n Badalona  08916 Spain |
| 2.936 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28032) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Universitari Germans Trias i Pujol Attn: ██████████ Hospital Universitari Germans Trias i Pujol. Servicio de Oncología Carretera del Canyet s/n Badalona  08916 Spain |
| 2.937 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28001) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Universitari Vall D'Hebron Attn: ████████████████ Passeig de Vall d'Hebrón, 119 - 129 Barcelona  08035 Spain |
| 2.938 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Universitario Basurto - Servicio de Oncología Médica Attn: ████████████████████ Avda. Montevideo, 16-18 Bilbao  48013 Spain |

Debtor    **Clovis Oncology, Inc.**                                    Case number (if known)  **22-11292**

Name

| | | |
|---|---|---|
| 2.939 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28041) |
| | State the term remaining | |
| | List the contract number of any government contract | Hospital Universitario Central de Asturias<br>Attn: ▮▮▮▮▮▮▮▮<br>Servicio de Oncología Médica.<br>Hospital Universitario central de Asturias.<br>Avda. Roma s/n<br>Oviedo, Asturias  33011<br>Spain |
| 2.940 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | Hospital Universitario Central De Asturias<br>Attn: ▮▮▮▮▮▮▮▮<br>Avenida de Roma s/n<br>Oviedo  33011<br>Spain |
| 2.941 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28009) |
| | State the term remaining | |
| | List the contract number of any government contract | Hospital Universitario Central de Asturias<br>Attn: ▮▮▮▮▮▮▮<br>Servicio de Oncología Médica,<br>Edificio de Consultas Externas / Sector D /<br>Planta N-1 / despachos D-139 y D-140<br>Oviedo<br>Spain |
| 2.942 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28037) |
| | State the term remaining | |
| | List the contract number of any government contract | Hospital Universitario La Paz<br>Attn: ▮▮▮▮▮▮▮<br>Servicio de Día de Oncología<br>Edificio Dotacional, 1ª planta, Hospital<br>Universitario La Paz. Paseo de la Castellana 261.<br>Madrid  28046<br>Spain |

Debtor    **Clovis Oncology, Inc.**
_____    Case number (if known)    **22-11292**
_____

Name

| 2.943 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28037) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Universitario La Paz Attn: ████████████ Servicio de Día de Oncología, Edificio Dotacional 1ª planta, Hospital Universitario La Paz. Paseo de la Castellana 261. Madrid  28046 Spain |
| 2.944 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28028) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Universitario La Paz Attn: ████████ Servicio de Día de Oncología Edificio Dotacional, 1ª planta, Hospital Universitario La Paz. Paseo de la Castellana 261. Madrid  28046 Spain |
| 2.945 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28053) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Universitario Lucus Augusti Attn: ██████████ Hospital Universitario Lucus Augusti. Oncología Médica. C/ Dr. Ulises Romero, 1. Planta 1 Lugo  27003 Spain |
| 2.946 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28053) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Universitario Lucus Augusti Attn: ██████████ Oncología Médica, C/ Dr. Ulises Romero, 1. Planta 1 Lugo  27003 Spain |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.947 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Universitario Puerta de Hierro - Majadahonda<br>Attn: ▮▮▮▮▮▮<br>Hospital Puerta de Hierro-Majadahonda<br>Calle Manuel de Falla, 1 Calle Manuel de Falla, 1<br>Madrid  28222<br>Spain |
| 2.948 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28034) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Universitario Ramon y Cajal<br>Attn: ▮▮▮▮▮▮<br>Hospital Ramón y Cajal. Servicio de Onología<br>Carretera de Colmenar km 9,1<br>Madrid  28034<br>Spain |
| 2.949 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28034) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Universitario Ramón y Cajal<br>Attn: ▮▮▮▮▮▮<br>Hospital Ramón y Cajal. Servicio de Oncología Médica.<br>Carretera de Colmenar km 9,1<br>Madrid  28034<br>Spain |
| 2.950 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28003) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Universitario Virgen del Rocio<br>Attn: ▮▮▮▮▮▮<br>Servicio de Oncologia Medica Sala de Investigación<br>Avenida Manuel Siurot s/n<br>Seville<br>Spain |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.951 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28059) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Universitario Virgen del Rocío<br>Attn: ██████████<br>Servicio de Oncología. Avda. Manuel Siurot, s/n<br>Hospital Virgen del Rocío<br>Sevilla  41013<br>Spain |
| 2.952 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28059) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Universitario Virgen del Rocío<br>Attn: ██████████<br>Oncology service<br>Avda. Manuel Siurot, s/n<br>Sevilla  41013<br>Spain |
| 2.953 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28008) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Vall d´Hebron<br>Attn: ██████████<br>Contracts & Budgets Management -<br>Clinical Trials Financial Dept Oncology Service<br>Passeig Vall d´Hebron, 119-129<br>Barcelona<br>Spain |
| 2.954 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hospital Virgen de la Arrixaca<br>Attn: ██████████<br>Hospital Clínico Universitario Virgen de la Arrixaca, Servicio de Oncología<br>Ctra. Madrid - Cartagena, s/n, El Palmar<br>Murcia  30120<br>Spain |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.955 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hualien Tzu Chi Hospital<br>Attn: Dr. Tang-Yuan Chu<br>No. 707, Sec. 3, Chungyang Rd<br>Hualien City  97002<br>Taiwan |
| 2.956 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter, dated 09/26/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Hyman Phelps & Mcnamara PC<br>Attn: General Counsel<br>1445 New York Ave NW<br>Washington DC 20005 |
| 2.957 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 08/19/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd<br>Attn: General Counsel<br>South County Business Park<br>Leopardstown<br>Dublin 18  D18 X5R3<br>United Kingdom |
| 2.958 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Services Agreement, dated 05/16/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd<br>Attn: General Counsel<br>South County Business Park<br>Leopardstown<br>Dublin 18  D18 X5R3<br>United Kingdom |
| 2.959 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Services Agreement, dated 05/16/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd<br>Attn: General Counsel<br>South County Business Park<br>Leopardstown<br>Dublin 18  D18 X5R3<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.960 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 2, dated 08/22/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd Attn: General Counsel South County Business Park Leopardstown Dublin 18  D18 X5R3 United Kingdom |

| 2.961 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 3, dated 02/02/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd Attn: General Counsel South County Business Park Leopardstown Dublin 18  D18 X5R3 United Kingdom |

| 2.962 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 03/12/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd Attn: General Counsel South County Business Park Leopardstown Dublin 18  D18 X5R3 United Kingdom |

| 2.963 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 04/30/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd Attn: General Counsel South County Business Park Leopardstown Dublin 18  D18 X5R3 United Kingdom |

| 2.964 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 2, dated 06/20/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd Attn: General Counsel South County Business Park Leopardstown Dublin 18  D18 X5R3 United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 2.965 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Statement of Work No. 2, dated 07/09/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd<br>Attn: General Counsel<br>South County Business Park<br>Leopardstown<br>Dublin 18  D18 X5R3<br>United Kingdom |
| 2.966 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 3, dated 09/21/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd<br>Attn: General Counsel<br>South County Business Park<br>Leopardstown<br>Dublin 18  D18 X5R3<br>United Kingdom |
| 2.967 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 3, dated 01/21/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd<br>Attn: General Counsel<br>South County Business Park<br>Leopardstown<br>Dublin 18  D18 X5R3<br>United Kingdom |
| 2.968 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Statement of Work No. 3, dated 03/12/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd<br>Attn: General Counsel<br>South County Business Park<br>Leopardstown<br>Dublin 18  D18 X5R3<br>United Kingdom |
| 2.969 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work, dated 04/02/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd<br>Attn: General Counsel<br>South County Business Park<br>Leopardstown<br>Dublin 18  D18 X5R3<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
| --- | --- | --- | --- |
| | Name | | |

| 2.970 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Statement of Work No. 3, dated 03/24/2020 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd Attn: General Counsel South County Business Park Leopardstown Dublin 18  D18 X5R3 United Kingdom |
| 2.971 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 to Statement of Work No. 3, dated 03/27/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd Attn: General Counsel South County Business Park Leopardstown Dublin 18  D18 X5R3 United Kingdom |
| 2.972 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Statement of Work, dated 05/26/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd Attn: General Counsel South County Business Park Leopardstown Dublin 18  D18 X5R3 United Kingdom |
| 2.973 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 to Statement of Work No. 2, dated 07/08/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd Attn: General Counsel South County Business Park Leopardstown Dublin 18  D18 X5R3 United Kingdom |

Debtor   **Clovis Oncology, Inc.**                                     Case number (if known)   **22-11292**
_____                    _____
Name

| 2.974 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Services Agreement and Data Processing Agreement, dated 08/19/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd Attn: General Counsel South County Business Park Leopardstown Dublin 18  D18 X5R3 United Kingdom |
| 2.975 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 to Statement of Work No. 3, dated 01/29/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd Attn: General Counsel South County Business Park Leopardstown Dublin 18  D18 X5R3 United Kingdom |
| 2.976 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Services Agreement, dated 03/04/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd Attn: General Counsel South County Business Park Leopardstown Dublin 18  D18 X5R3 United Kingdom |
| 2.977 | State what the contract or lease is for and the nature of the debtor's interest | Correction to Amendment No. 2 to Master Services Agreement, dated 04/20/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd Attn: General Counsel South County Business Park Leopardstown Dublin 18  D18 X5R3 United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.978 | State what the contract or lease is for and the nature of the debtor's interest | Correction to Amendment No. 2 to Master Services Agreement, dated 06/11/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd<br>Attn: General Counsel<br>South County Business Park<br>Leopardstown<br>Dublin 18  D18 X5R3<br>United Kingdom |

| 2.979 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4 to Statement of Work No. 2, dated 11/22/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Icon Clinical Research Ltd<br>Attn: General Counsel<br>South County Business Park<br>Leopardstown<br>Dublin 18  D18 X5R3<br>United Kingdom |

| 2.980 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement and Related Statement of Work No. 1, dated 04/01/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ICR LLC<br>Attn: General Counsel<br>761 Main Ave<br>Norwalk CT 06851 |

| 2.981 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21027) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | IEO Instituto Europeo di Oncologia<br>Attn: ▮▮▮▮▮▮▮<br>Via Ripamonti 435<br>Milan  20141<br>Italy |

| 2.982 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 3, dated 01/20/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Imanova Ltd d/b/a Invicro<br>Attn: General Counsel<br>Burlington Danes Building, Du Cane Rd<br>London  W12 0NN<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.983 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31004) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Imperial College Healthcare NHS Trust<br>Attn: ▇▇▇▇▇▇<br>Garry Weston Cancer Centre<br>Du Cane Road<br>London<br>United Kingdom |
| 2.984 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Imperial College London<br>Attn: ▇▇▇▇▇▇<br>Hammersmith Hospital -  Imperial College London<br>Du Cane Road<br>London  W12 0HS<br>United Kingdom |
| 2.985 | State what the contract or lease is for and the nature of the debtor's interest | Licensing and Services Master Agreement, dated 02/01/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Ims Health Incorporated<br>Attn: General Counsel<br>One IMS Dr<br>Plymouth Meeting<br>Plymouth Meeting PA 19462 |
| 2.986 | State what the contract or lease is for and the nature of the debtor's interest | IMS Health Licensing And Services Master Agreement, dated 03/03/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Ims Health Incorporated<br>Attn: General Counsel<br>One IMS Dr<br>Plymouth Meeting<br>Plymouth Meeting PA 19462 |
| 2.987 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 10/29/2014 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Informed Direct Inc d/b/a/ Infusion<br>Attn: General Counsel<br>7 Island Dock Rd<br>Haddam CT 06438 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.988 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Services Agreement, dated 01/12/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Informed Direct Inc d/b/a/ Infusion Attn: General Counsel 7 Island Dock Rd Haddam CT 06438 |
| 2.989 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Professional Services Agreement, dated 02/03/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Informed Direct Inc d/b/a/ Infusion Attn: General Counsel 213 Ct St, 3rd Floor Middletown CT 06457 |
| 2.990 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Master Professional Services Agreement, dated 10/18/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Informed Direct Inc d/b/a/ Infusion Attn: General Counsel 213 Ct St, 3rd Floor Middletown CT 06457 |
| 2.991 | State what the contract or lease is for and the nature of the debtor's interest | Agreement for Consulting, Analytic and Proxy Solicitation Services, dated 01/22/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Innisfree M&A Incorporated Attn: General Counsel 501 Madison Ave, 20th Floor New York NY 10022 |
| 2.992 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement, dated 07/20/2012 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Insight Medical Writing Ltd Attn: General Counsel B4 Danebrook Ct Oxford Office Village, Langford Lane Kidlington OX8 1LQ United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.993 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 Master Services Agreement, dated 07/19/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Insight Medical Writing Ltd<br>Attn: General Counsel<br>B4 Danebrook Ct<br>Oxford Office Village, Langford Lane<br>Kidlington  OX8 1LQ<br>United Kingdom |
| 2.994 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Service Agreement, dated 07/20/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Insight Medical Writing Ltd<br>Attn: General Counsel<br>B4 Danebrook Ct<br>Oxford Office Village, Langford Lane<br>Kidlington  OX8 1LQ<br>United Kingdom |
| 2.995 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 13, dated 05/20/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Insight Medical Writing Ltd<br>Attn: General Counsel<br>B4 Danebrook Ct<br>Oxford Office Village, Langford Lane<br>Kidlington  OX8 1LQ<br>United Kingdom |
| 2.996 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 16, dated 02/14/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Insight Medical Writing Ltd<br>Attn: General Counsel<br>B4 Danebrook Ct<br>Oxford Office Village, Langford Lane<br>Kidlington  OX8 1LQ<br>United Kingdom |
| 2.997 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 17, dated 03/11/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Insight Medical Writing Ltd<br>Attn: General Counsel<br>B4 Danebrook Ct<br>Oxford Office Village, Langford Lane<br>Kidlington  OX8 1LQ<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.998 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 18, dated 04/04/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Insight Medical Writing Ltd<br>Attn: General Counsel<br>B4 Danebrook Ct<br>Oxford Office Village, Langford Lane<br>Kidlington  OX8 1LQ<br>United Kingdom |
| 2.999 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 19, dated 04/04/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Insight Medical Writing Ltd<br>Attn: General Counsel<br>B4 Danebrook Ct<br>Oxford Office Village, Langford Lane<br>Kidlington  OX8 1LQ<br>United Kingdom |
| 2.1000 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 20 and Related Proposal for Medical Writing Support, dated 06/17/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Insight Medical Writing Ltd<br>Attn: General Counsel<br>B4 Danebrook Ct<br>Oxford Office Village, Langford Lane<br>Kidlington  OX8 1LQ<br>United Kingdom |
| 2.1001 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 21, dated 06/17/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Insight Medical Writing Ltd<br>Attn: General Counsel<br>B4 Danebrook Ct<br>Oxford Office Village, Langford Lane<br>Kidlington  OX8 1LQ<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1002 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 22, dated 06/28/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Insight Medical Writing Ltd<br>Attn: General Counsel<br>B4 Danebrook Ct<br>Oxford Office Village, Langford Lane<br>Kidlington  OX8 1LQ<br>United Kingdom |
| 2.1003 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Statement of Work No. 13, dated 06/30/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Insight Medical Writing Ltd<br>Attn: General Counsel<br>B4 Danebrook Ct<br>Oxford Office Village, Langford Lane<br>Kidlington  OX8 1LQ<br>United Kingdom |
| 2.1004 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 23, dated 09/15/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Insight Medical Writing Ltd<br>Attn: General Counsel<br>B4 Danebrook Ct<br>Oxford Office Village, Langford Lane<br>Kidlington  OX8 1LQ<br>United Kingdom |
| 2.1005 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16002) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Institut Bergonié<br>Attn:<br>Unité de Gestion de la Recherche Clinique<br>229 cours de l'Argonne<br>Bordeaux<br>France |
| 2.1006 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28038) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Institut Català d'Oncologia<br>Attn:<br>Unidad de Investigacion Clinica, planta 2<br>Avda Gran Via de l'Hospitalet 199-203<br>Barcelona  08908<br>Spain |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1007 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28038) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Institut Català d'Oncologia<br>Attn: ███████, Institut Catala d´Oncología Unidad de Investigación clínica, edificio principal, Gran Vía de L´Hospitalet 199-203, L'Hospitalet del Llobregat, Barcelona  08908<br>Spain |
| 2.1008 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16007) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Institut Claudius Regaud<br>Attn: ███████<br>Service d'Oncologie Médicale<br>1 avenue Irène Joliot-Curie<br>IUCT-O<br>Toulouse Cedex 09<br>France |
| 2.1009 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (TN-16033) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Institut Claudius Regaud<br>Attn: ███████<br>Dpt d'Oncologie Medicale<br>20-24 rue du Pont Saint-Pierre, Oncologie Medicale<br>Toulouse  31052<br>France |
| 2.1010 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16027) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Institut Curie<br>Attn: ███████<br>Institut Curie - Centre de Lutte Contre le Cancer (CLCC) de Paris<br>26 Rue D Ulm<br>Paris  75248<br>France |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
|---|---|---|---|
| | Name | | |

| 2.1011 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16027) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Institut Curie<br>Attn: ▇▇▇▇▇▇▇<br>26 Rue D Ulm<br>Paris, Île-de-France  75248<br>France |

| 2.1012 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16006) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Institut de cancérologie Gustave Roussy<br>Attn: ▇▇▇▇<br>Direction de la Recherche Clinique<br>Translationnelle 1er étage<br>114 boulevard Paul Vaillant Couturier<br>Villejuif<br>France |

| 2.1013 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14008) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Institut de Recherche de l'Hospital d'Ottawa<br>Attn: Weberpals, Johanne<br>501 Smyth Road<br>Ottawa ON K1H 8L6<br>Canada |

| 2.1014 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 03/13/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Institut Gustave Roussy<br>Attn: General Counsel<br>114 rue Edouard Vaillant<br>Villejuif  94805<br>France |

| 2.1015 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (TN-16030) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Institut Paoli Calmettes<br>Attn: ▇▇▇▇▇▇▇<br>232 Boulevard de Sainte-Marguerite<br>Marseilles  13009<br>France |

Debtor   **Clovis Oncology, Inc.**                                    Case number (if known)   **22-11292**
_____                      _____
         Name

| | | |
|---|---|---|
| 2.1016 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (13008) |
| | State the term remaining | Instituto Brasileiro de Controle do Câncer - ?São Camilo Oncologia - Unidade Mooca |
| | List the contract number of any government contract | Attn: Eliana da Silva Rua Conselheiro Rodrigues Alves 820 Vila Mariana São Paulo  04014-002 Brazil |
| 2.1017 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (13008) |
| | State the term remaining | Instituto Brasileiro de Controle do Câncer - São Camilo Oncolgia |
| | List the contract number of any government contract | Attn: da Silva, Eliana Avenida Alcantara Machado 2576 São Paulo Brazil |
| 2.1018 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (13007) |
| | State the term remaining | Instituto de Oncologia do Paraná - IOP Matriz Mateus Leme |
| | List the contract number of any government contract | Attn: Biela, Luciano Rua Mateus Leme 2631 Bloco B Curitiba Brazil |
| 2.1019 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (13007) |
| | State the term remaining | Instituto de Oncologia do Paraná - IOP Matriz Mateus Leme |
| | List the contract number of any government contract | Attn: Luciano Semensato Biela Rua Mateus Leme 2631B Centro Cívico Curitiba Paraná  80530-010 Brazil |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 2.1020 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (13004) |
| | State the term remaining | |
| | List the contract number of any government contract | Instituto Nacional de Câncer Hospital do Câncer II<br>Attn: Andreia Cristina Melo<br>Rua do Equador 831<br>Bairro Santo Cristo<br>Rio de Janeiro<br>Brazil |
| 2.1021 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (13004) |
| | State the term remaining | |
| | List the contract number of any government contract | Instituto Nacional de Câncer Hospital do Câncer II<br>Attn: Melo, Andreia Cristina<br>Rua do Equador 831<br>Bairro Santo Cristo<br>Rio de Janeiro<br>Brazil |
| 2.1022 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28035) |
| | State the term remaining | |
| | List the contract number of any government contract | Instituto Valenciano de Oncología<br>Attn: ███████<br>IVO C/ Profesor Beltrán Baguena 8.<br>Valencia  46009<br>Spain |
| 2.1023 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28031) |
| | State the term remaining | |
| | List the contract number of any government contract | Instituto Valenciano de Oncologia IVO<br>Attn: ███████<br>Carrer del Professor Beltrán Báguena, 8<br>Valencia  46009<br>Spain |
| 2.1024 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28010) |
| | State the term remaining | |
| | List the contract number of any government contract | Instituto Valenciano de Oncología-Fundacion (IVO-FINCIVO)<br>Attn: ███████<br>Unidad de Investigación Clínica<br>C/ Profesor Beltrán Baguena 8<br>Valencia<br>Spain |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| | | | |
|---|---|---|---|
| 2.1025 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Institutul Oncologic "Prof Dr Ion Chiricuta" Attn: ████████ Institutul Oncologic "Prof. Dr. Ion Chiricuta" Oncologie Medicala Str. Republicii nr 34-36 Cluj-Napoca  400015 Romania |
| 2.1026 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Institutul Regional de Oncologie  Iasi Attn: ████████ Institutul Regional de Oncologie Iasi 2-4 General Mathias Berthlot Street Iasi  700489 Romania |
| 2.1027 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trials Liability Insurance Policy Including Medical Malpractice Liability | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Insurance Company of INGOSSTRAKH Attn: General Counsel Pyatnitskaya St 12, Bldg 2 Moscow  115035 Russia |
| 2.1028 | State what the contract or lease is for and the nature of the debtor's interest | Software License and Services Agreement, dated 10/19/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Integrated Clinical Systems Inc Attn: General Counsel 900 State Highway 12 Frenchtown NJ 08825 |
| 2.1029 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Statement of Work, dated 06/02/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Integrated Clinical Systems Inc Attn: General Counsel 900 State Highway 12 Frenchtown NJ 08825 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1030 | State what the contract or lease is for and the nature of the debtor's interest | Group Purchasing Organization Agreement, dated 01/01/2018 | |
|---|---|---|---|
| | State the term remaining | | International Physician Networks LLC<br>Attn: President<br>3101 Gaylord Parkway<br>Frisco TX 75304 |
| | List the contract number of any government contract | | |

| 2.1031 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 16 to Group Purchasing Organization Agreement, dated 09/28/2022 | |
|---|---|---|---|
| | State the term remaining | | INTERNATIONAL PHYSICIAN NETWORKS LLC D/B/A INTERNATIONAL ONCOLOGY NETWORK<br>Attn: General Counsel<br>5025 Plano Parkway<br>Carrollton TX 75010 |
| | List the contract number of any government contract | | |

| 2.1032 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 16 to Group Purchasing Organization Agreement, dated 09/28/2022 | |
|---|---|---|---|
| | State the term remaining | | INTERNATIONAL PHYSICIAN NETWORKS LLC D/B/A INTERNATIONAL UROLOGY NETWORK<br>Attn: General Counsel<br>5025 Plano Parkway<br>Carrollton TX 75010 |
| | List the contract number of any government contract | | |

| 2.1033 | State what the contract or lease is for and the nature of the debtor's interest | MATERIAL TRANSFER AND CONFIDENTIALITY AGREEMENT, dated 04/27/2020 | |
|---|---|---|---|
| | State the term remaining | | Invicro LLC<br>Attn: General Counsel<br>27 Drydock Ave, 7th Floor<br>West Boston MA 02210 |
| | List the contract number of any government contract | | |

| 2.1034 | State what the contract or lease is for and the nature of the debtor's interest | Master Contract Services Agreement, dated 10/15/2020 | |
|---|---|---|---|
| | State the term remaining | | Invicro LLC<br>Attn: General Counsel<br>27 Drydock Ave, 7th Floor<br>West Boston MA 02210 |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.1035 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 3, dated 10/20/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Invicro LLC<br>Attn: General Counsel<br>Burlington Danes Building, Du Cane Rd<br>London  W12 0NN<br>United Kingdom |

| 2.1036 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1, dated 10/22/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Invicro LLC<br>Attn: General Counsel<br>27 Drydock Ave, 7th Floor<br>West Boston MA 02210 |

| 2.1037 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 2, dated 10/22/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Invicro LLC<br>Attn: General Counsel<br>27 Drydock Ave, 7th Floor<br>West Boston MA 02210 |

| 2.1038 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 To Statement Of Work No. 2, dated 04/15/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Invicro LLC<br>Attn: General Counsel<br>27 Drydock Ave, 7th Floor<br>West Boston MA 02210 |

| 2.1039 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 1, dated 05/19/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Invicro LLC<br>Attn: General Counsel<br>27 Drydock Ave, 7th Floor<br>West Boston MA 02210 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|--------|---------------------------|---|---|---|
| | Name | | | |

| 2.1040 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Statement of Work No. 1, dated 07/07/2022 | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Invicro LLC<br>Attn: General Counsel<br>27 Drydock Ave, 7th Floor<br>West Boston MA 02210 |
| 2.1041 | State what the contract or lease is for and the nature of the debtor's interest | Subscription Agreement, dated 02/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | IPD ANALYTICS LLC<br>Attn: General Counsel<br>1170 Kane Concourse<br>Ste 300<br>Bay Harbor Islands FL 33154 |
| 2.1042 | State what the contract or lease is for and the nature of the debtor's interest | Subscription Renewal Agreement, dated 01/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | IPD ANALYTICS LLC<br>Attn: General Counsel<br>19950 W Country Club Dr, 7th Floor<br>Aventura FL 33180 |
| 2.1043 | State what the contract or lease is for and the nature of the debtor's interest | Contract Staffing Agreement, dated 04/18/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | I-pharm Consulting Inc<br>Attn: General Counsel<br>27 East 28th St<br>New York NY 10016 |
| 2.1044 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Resourcing Requisition No. 1, dated 05/02/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | I-pharm Consulting Inc<br>Attn: General Counsel<br>27 East 28th St<br>New York NY 10016 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1045 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1, dated 03/29/2019 | | |
|---|---|---|---|---|
| | State the term remaining | | | |
| | List the contract number of any government contract | | IQVIA Biotech LLC<br>Attn: General Counsel<br> 2400 Ellis Rd<br>Durham NC 27703-5543 | |

| 2.1046 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2, dated 06/11/2020 | | |
|---|---|---|---|---|
| | State the term remaining | | | |
| | List the contract number of any government contract | | IQVIA Biotech LLC<br>Attn: General Counsel<br> 2400 Ellis Rd<br>Durham NC 27703-5543 | |

| 2.1047 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 to Work Order, dated 12/07/2020 | | |
|---|---|---|---|---|
| | State the term remaining | | | |
| | List the contract number of any government contract | | IQVIA Biotech LLC<br>Attn: General Counsel<br> 2400 Ellis Rd<br>Durham NC 27703-5543 | |

| 2.1048 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4, dated 11/03/2021 | | |
|---|---|---|---|---|
| | State the term remaining | | | |
| | List the contract number of any government contract | | IQVIA Biotech LLC<br>Attn: General Counsel<br> 2400 Ellis Rd<br>Durham NC 27703-5543 | |

| 2.1049 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 01/01/2022 | | |
|---|---|---|---|---|
| | State the term remaining | | | |
| | List the contract number of any government contract | | IQVIA Commercial GmbH & Co OHG<br>Attn: General Counsel<br>MAC / Unterschweinstiege 2-14<br>Frankfurt  60549<br>Germany | |

Schedule G: Executory Contracts and Unexpired Leases

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.1050 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 03/08/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | IQVIA Information SAU<br>Attn: General Counsel<br>c/ Juan Esplandiú, 11 6a<br>Madrid  28007<br>Spain |

| 2.1051 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 01/01/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | IQVIA Ltd<br>Attn: General Counsel<br>210 Pentonville Rd<br>London  N1 9JP<br>United Kingdom |

| 2.1052 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 05/17/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | IQVIA Ltd<br>Attn: General Counsel<br>The Point, 37 North Wharf Rd<br>Paddington, London  W2 1AF<br>United Kingdom |

| 2.1053 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 07/27/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | IQVIA Ltd<br>Attn: General Counsel<br>The Point, 37 North Wharf Rd<br>Paddington, London  W2 1AF<br>United Kingdom |

| 2.1054 | State what the contract or lease is for and the nature of the debtor's interest | Master Licensing and Services Agreement, dated 01/01/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | IQVIA Operations France SAS<br>Attn: General Counsel<br>Tour D2 – 17bis, Pl des Reflets TSA 64567<br>La Défense Cedex  92099<br>France |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1055 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 03/15/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | IQVIA Solutions Italy Srl<br>Attn: General Counsel<br>Via F Filzi, 29<br>Milan  20124<br>Italy |

| 2.1056 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 03/18/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | IQVIA Solutions Italy Srl<br>Attn: General Counsel<br>n via F Filzi, 29<br>Milan  20124<br>Italy |

| 2.1057 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21028) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | IRCCS Istituto Nazionale dei Tumori (INT) – Milano<br>Attn: ▓▓▓▓▓▓<br>Via Giacomo Venezian, 1<br>Oncologia Medica<br>Milano  20133<br>Italy |

| 2.1058 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | IRCCS Istituto Nazionale Tumori<br>Attn: ▓▓▓▓▓▓<br>Istituto Nazionale Tumori – IRCCS "Fondazione G. Pascale"<br>Via Mariano Semmola 53<br>Napoli  80131<br>Italy |

| 2.1059 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement, dated 03/21/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Isotopia Molecular Imaging Ltd<br>Attn: General Counsel<br>39 Alexander Yanai St<br>Petach Tikva  49277<br>Israel |

Debtor   **Clovis Oncology, Inc.**                                    Case number (if known) **22-11292**
_____                           _____
Name

| | | | |
|---|---|---|---|
| 2.1060 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Supply Agreement, dated 04/25/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Isotopia Molecular Imaging Ltd<br>Attn: General Counsel<br>Alexander Yanai 39<br>Petach Tikva  49277<br>Israel |
| 2.1061 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 02/06/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Israeli Society of Gynecologic Oncology<br>Attn: Dr. Mario Beiner, Chairman<br>35 Jabotinsky St, Twin Building 2<br>Ramat Gan  52511<br>Israel |
| 2.1062 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Istanbul University-cerrahpasa Cerrahpasa School of Medicine<br>Attn: Prof. Fuat Demirkiran<br>Istanbul University, Cerrahpasa School of Medicine<br>Kocamustafa Pasa, Fatih<br>Istanbul  34098<br>Turkey |
| 2.1063 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21006) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Istituto Europeo di Oncologia<br>Attn: ████████<br>Divisione di Ginecologia Oncologica<br>Via Giuseppe Ripamonti 435<br>Milano  20141<br>Italy |
| 2.1064 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21001) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Istituto Nazionale  Tumori IRCCS Fondazione Pascale<br>Attn: ████████<br>Oncologia Medica B<br>Napoli  80131<br>Italy |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1065 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21001) | |
| | State the term remaining | | Istituto Nazionale per lo studio e la cura dei tumori "Fondazione Pascale" Oncologia Medica |
| | List the contract number of any government contract | | Attn: ▮▮▮▮▮▮▮▮<br>Oncologia Medica B<br>Via Mariano Semmola<br>Napoli  80131<br>Italy |

| 2.1066 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21001) | |
| | State the term remaining | | Istituto Nazionale Tumori IRCCS Fondazione G Pascale |
| | List the contract number of any government contract | | Attn: ▮▮▮▮▮▮▮▮<br>Via M. Semmola, 1<br>Napoli  80131<br>Italy |

| 2.1067 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 08/20/2020 | |
| | State the term remaining | | Istituto Nazionale Tumori Napoli |
| | List the contract number of any government contract | | Attn: General Counsel<br>Via Semrnola<br>Naples  80131<br>Italy |

| 2.1068 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21023) | |
| | State the term remaining | | Istituto per la Ricerca e la Cura del Cancro Istituto di Candiolo |
| | List the contract number of any government contract | | Attn: ▮▮▮▮▮▮▮▮<br>Strada Provinciale 142 km 3,95<br>Candiolo  10060<br>Italy |

| 2.1069 | State what the contract or lease is for and the nature of the debtor's interest | Quality Assurance Agreement, dated 03/05/2021 | |
| | State the term remaining | | ITM Medical Isotopes GmbH |
| | List the contract number of any government contract | | Attn: General Counsel<br>Lichtenbergstrasse 1<br>Garching  85748<br>Germany |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.1070 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Lutetium Supply Agreement, dated 09/07/2021 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | ITM Medical Isotopes GmbH<br>Attn: Managing Directors<br>Lichtenbergstrasse 1<br>Garching  85748<br>Germany |

| 2.1071 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Consulting Agreement, dated 05/31/2022 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | J3 Global Inc<br>Attn: General Counsel<br>153 Bingham Ave<br>Rumson NJ 07760 |

| 2.1072 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Amended and Restated Consulting Agreement, dated 09/01/2022 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | J3 Global Inc<br>Attn: General Counsel<br>153 Bingham Ave<br>Rumson NJ 07760 |

| 2.1073 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement, dated 10/07/2021 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | JIN (JIM) XIAO<br>Attn: General Counsel<br>██████████ |

| 2.1074 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 10/05/2018 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | John Muir Health<br>Attn: General Counsel<br>1400 Treat Blvd.<br>Suite 300<br>Walnut Creek CA 94587 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1075 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 04/16/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Johns Hopkins University<br>Attn: General Counsel<br>733 N Broadway<br>Baltimore MD 21205 |
| 2.1076 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Juravinski Cancer Centre<br>Attn: Clare Reade<br>699 Concession Street<br>Hamilton ON L8V 5C2<br>Canada |
| 2.1077 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14006) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Juravinski Cancer Centre<br>Attn: Reade, Clare<br>699 Concession Street<br>Hamilton ON L8V 5C2<br>Canada |
| 2.1078 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14019) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Juravinski Cancer Centre<br>Attn: Sebastien Hotte<br>699 Concession St.<br>Hamilton ON L8V 5C2<br>Canada |
| 2.1079 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter for Affirmative Action Compliance Consulting Services, dated 09/27/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | K&L Gates LLP<br>Attn: General Counsel<br>3330 W Esplanade Ave<br>Ste 301<br>Metairie LA 70002 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1080 | State what the contract or lease is for and the nature of the debtor's interest | Product Purchase Agreement, dated 04/01/2020 | |
|---|---|---|---|
| | State the term remaining | | Kaiser Foundation Hospitals / Kaiser Foundation Health Plan Inc |
| | List the contract number of any government contract | | Attn: General Counsel Kaiser Permanente Pharmaceutical Operations 300 Pullman Street – Administration Building Livermore CA 94551 |
| 2.1081 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 12/13/2018 | |
| | State the term remaining | | Kaiser Foundation Research Institute |
| | List the contract number of any government contract | | Attn: General Counsel 1800 Harrison Street 16th Floor Oakland CA 94612 |
| 2.1082 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32256) | |
| | State the term remaining | | Kaiser Permanente Medical Group  3288 Moanolua Rd. |
| | List the contract number of any government contract | | Attn: Jennifer Carney 3288 Moanalua Road Honolulu HI 96819 |
| 2.1083 | State what the contract or lease is for and the nature of the debtor's interest | Manufacturer Platform Agreement, dated 09/29/2021 | |
| | State the term remaining | | KALDEROS INC |
| | List the contract number of any government contract | | Attn: Chief Commercial Officer 625 W Adams St., 20th Floor Chicago IL 60661 |
| 2.1084 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 09/29/2021 | |
| | State the term remaining | | Kalderos Inc |
| | List the contract number of any government contract | | Attn: General Counsel 625 W Adams St, 20th Floor Chicago IL 60661 |

Debtor    **Clovis Oncology, Inc.**                                    Case number (if known)    **22-11292**

Name

| 2.1085 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 09/29/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Kalderos Inc<br>Attn: General Counsel<br>625 W Adams St, 20th Floor<br>Chicago IL 60661 |
| 2.1086 | State what the contract or lease is for and the nature of the debtor's interest | Change Order to Order Form, dated 03/14/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Kalderos Inc<br>Attn: General Counsel<br>625 W Adams St, 20th Floor<br>Chicago IL 60661 |
| 2.1087 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Kaohsiung Veterans General Hospital<br>Attn: Wen-shiung Liou<br>No.386, Dazhong 1st Road Zuoying District<br>Kaohsiung City  813<br>Taiwan |
| 2.1088 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 To Consulting Services Agreement, dated 02/14/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Karen A Cross LLC<br>Attn: General Counsel<br>6 Bayside<br>Irvine CA 92614 |
| 2.1089 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement, dated 02/14/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Karen A Cross LLC<br>Attn: General Counsel<br>6 Bayside<br>Irvine CA 92614 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.1090 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement, dated 01/01/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Karen Blatchford LLC<br>Attn: General Counsel<br>61 Levenseller Rd<br>Searsmont ME 04973 |

| 2.1091 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32028), dated 04/06/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Karmanos Cancer Institute<br>Attn: Winer, Ira<br>87 East Canfield Street<br>MM00RA<br>Detroit MI 48201 |

| 2.1092 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Karolinska University Hospital<br>Attn: ███████<br>Eugeniavägen 3<br>Stockholm  17176<br>Sweden |

| 2.1093 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32430) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Kettering Cancer Care<br>Attn: John Haluschak<br>3700 Southern Blvd<br>Kettering OH 45429 |

| 2.1094 | State what the contract or lease is for and the nature of the debtor's interest | Access Control Hosting Agreement, dated 06/27/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Key-Rite Security<br>Attn: General Counsel<br>5570 E Yale Ave<br>Denver CO 80222 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

2.1095
State what the contract or lease is for and the nature of the debtor's interest
Service Proposal, dated 07/19/2018

State the term remaining

List the contract number of any government contract

Key-Rite Security
Attn: General Counsel
5570 E Yale Ave
Denver CO 80222

---

2.1096
State what the contract or lease is for and the nature of the debtor's interest
Access Control System Hosting Agreement, dated 07/25/2018

State the term remaining

List the contract number of any government contract

Key-Rite Security
Attn: General Counsel
5570 E Yale Ave
Denver CO 80222

---

2.1097
State what the contract or lease is for and the nature of the debtor's interest
Proposal Agreement, dated 07/06/2020

State the term remaining

List the contract number of any government contract

Key-Rite Security
Attn: General Counsel
5570 E Yale Ave
Denver CO 80222

---

2.1098
State what the contract or lease is for and the nature of the debtor's interest
Proposal Agreement, dated 05/07/2021

State the term remaining

List the contract number of any government contract

Key-Rite Security
Attn: General Counsel
5570 E Yale Ave
Denver CO 80222

---

2.1099
State what the contract or lease is for and the nature of the debtor's interest
ACCESS CONTROL SYSTEM HOSTING AGREEMENT, dated 06/21/2021

State the term remaining

List the contract number of any government contract

Key-Rite Security
Attn: General Counsel
5570 E Yale Ave
Denver CO 80222

---

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1100 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement, dated 10/05/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | KLDiscovery<br>Attn: General Counsel<br>8201 Greensboro Dr<br>Ste 300<br>McLean VA 22102 |

| 2.1101 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Kliniken Suedostbayern AG Klinikum Traunstein<br>Attn: ███████<br>Klinikum Traunstein<br>Cuno-Niggl-Straße 3<br>Traunstein  83278<br>Germany |

| 2.1102 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17005) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Klinikum Chemnitz gGmbH Klinik für Frauenheilkunde und Geburtshilfe<br>Attn: ███████<br>Flemmingstrasse 4<br>Chemnitz<br>Germany |

| 2.1103 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17002) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Klinikum Ludwigsburg<br>Attn: ███████<br>Klinik für Frauenheilkunde und Geburtshilfe<br>Posilipostraße 4<br>Ludwigsburg<br>Germany |

| 2.1104 | State what the contract or lease is for and the nature of the debtor's interest | MASTER AGREEMENT, dated 04/02/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | KnowBe4 Inc<br>Attn: General Counsel<br>33 N Garden Ave<br>Ste 1200<br>Clearwater FL 33755 |

**Schedule G: Executory Contracts and Unexpired Leases**

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.1105 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 04/11/2022 |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | KnowBe4 Inc<br>Attn: General Counsel<br>33 N Garden Ave<br>Ste 1200<br>Clearwater FL 33755 |

| 2.1106 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | Koc University School of Medicine Koc University Hospital<br>Attn: Prof. Cagatay Taskiran<br>Koc University School of Medicine<br>Koc University Hospital<br>Davutpasa Caddesi No:4 Topkapi<br>Istanbul  34010<br>Turkey |

| 2.1107 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | Konkuk University Medical Center<br>Attn: Naeun Kwon<br>B2F, Main building, 120-1, Neungdong-ro<br>Gwangjin-gu, Seoul<br>Seoul  05030<br>Korea |

| 2.1108 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | Konkuk University School of Medicine<br>Attn: Seung-Hyuk Shim<br>120-1, Neungdong-ro Gwangjin-gu<br>Seoul  5030<br>Korea |

| 2.1109 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | Korea Cancer Center Hospital<br>Attn: Sang-Young Ryu<br>75, Nowon-ro Nowon-gu<br>Seoul  1812<br>Korea |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1110 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Korea Institute of Radiological & Medical Sciences<br>Attn: Yoon Joo Kim<br>75, Nowon-ro, Nowon-gu<br>Seoul  01812<br>Korea |

| 2.1111 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Korea University Guro Hospital<br>Attn: Jae Kwan Lee<br>148, Gurodong-ro, Guro-gu<br>Seoul  08308<br>Korea |

| 2.1112 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Krajska nemocnice T Bati<br>Attn: ████████████<br>Krajská nemocnice T. Bati a.s. Zlín<br>Oncology Department<br>Havlíckovo nábrezí 600<br>Zlin  76275<br>Czech Republic |

| 2.1113 | State what the contract or lease is for and the nature of the debtor's interest | LOGISTICS SERVICES AGREEMENT, dated 01/24/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Kuehne + Nagel Ltd<br>Attn: General Counsel<br>77 Foster Crescent<br>Mississauga ON L5R 4A1<br>Canada |

| 2.1114 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Logistics Service Agreement, dated 01/20/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Kuehne + Nagel Ltd<br>Attn: General Counsel<br>77 Foster Crescent<br>Mississauge ON L5R 4A1<br>Canada |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1115 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Kuopio University Hospital Attn: ████████ Puijonlaaksontie 2 Kuopio 70210 Finland |

| 2.1116 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14005) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | L'Hôtel-Dieu de Québec Attn: Marie Plante 11 Côte du Palais Quebec City QC G1R 2J6 Canada |

| 2.1117 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28028) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | La Paz University Hospital Department of Oncology Attn: ████████ Paseo de la Castellana 261 Madrid 28046 Spain |

| 2.1118 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 8 to Statement of Work, dated 03/09/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Labcorp Endpoint Clinical Inc Attn: General Counsel 55 Francisco Street, Suite 200 San Francisco CA 94133 |

| 2.1119 | State what the contract or lease is for and the nature of the debtor's interest | Master Clinical Trials Laboratory Services Agreement, dated 12/17/2013 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Laboratory Corporation of America Holdings Attn: Contracts LabCorp Clinical Trials 4307 Emperor Blvd, Ste 200 Durham NC 27703 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 2.1120 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Clinical Trials Laboratory Services Agreement, dated 01/26/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Laboratory Corporation of America Holdings Attn: General Counsel LabCorp Clinical Trials 4307 Emperor Blvd, Ste 200 Durham NC 27703 |
| 2.1121 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 10, dated 01/26/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Laboratory Corporation of America Holdings Attn: General Counsel LabCorp Clinical Trials 4307 Emperor Blvd, Ste 200 Durham NC 27703 |
| 2.1122 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14030) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Lakeridge Health Medical Specialty Medical Oncology Attn: Pawel Zalewski RSM Durham Regional Cancer Centre Lakeridge Health Oshawa 1 Hospital Ct. Oshawa ON L1G 2B9 Canada |
| 2.1123 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 09/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Lauberhorn Consulting Pte Ltd Attn: General Counsel 160 Robinson Rd #26-04 SBF Centre 068914 Singapore |
| 2.1124 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32014) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Laura and Isaac Perlmutter Cancer Center at NYU Langone Attn: Dr. Bhavana Pothuri 240 East 38th Street New York NY 10016 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| 2.1125 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 10/29/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Lee Memorial Health System d/b/a Lee Health<br>Attn: General Counsel<br>8931 Colonial Center Drive<br>Ft. Myers FL 33905 |

| 2.1126 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 11/19/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Legacy Good Samaritan Medical Centre<br>Attn: General Counsel<br>1015 NW 22nd Ave. Wilcox W-003<br>Portland OR 97210 |

| 2.1127 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Limited Liability Company MedPomosch<br>Attn: Dr. Olga Mikheeva<br>Vyborgskoe shosse 5, build 1, lit 3<br>Saint-Petersburg  194356<br>Russia |

| 2.1128 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14008) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | L'Institut de recherche de l'Hôpital d'Ottawa<br>Attn: Johanne Weberpals<br>725 Ave. Parkdale<br>Ottawa  ON K1Y 4E9<br>Canada |

| 2.1129 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement, dated 02/09/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Lisa Guiterman<br>Attn: General Counsel<br>██████████████ |

Debtor   **Clovis Oncology, Inc.**                                     Case number (if known)   **22-11292**
_____
Name

| 2.1130 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Consulting Agreement, dated 02/09/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Lisa Guiterman<br>Attn: General Counsel<br>██████████ |

| 2.1131 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 6 to Consulting Agreement, dated 02/09/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Lisa Guiterman<br>Attn: General Counsel<br>██████████ |

| 2.1132 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Consulting Agreement, dated 05/12/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Lisa Guiterman<br>Attn: General Counsel<br>██████████ |

| 2.1133 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Consulting Agreement, dated 07/19/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Lisa Guiterman<br>Attn: General Counsel<br>██████████ |

| 2.1134 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 4 to Consulting Agreement, dated 12/17/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Lisa Guiterman<br>Attn: General Counsel<br>██████████ |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1135 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 5 to Consulting Agreement, dated 12/18/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Lisa Guiterman<br>Attn: General Counsel<br>███████████ |

| 2.1136 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 7 to Consulting Agreement, dated 01/01/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Lisa Guiterman<br>Attn: General Counsel<br>███████████ |

| 2.1137 | State what the contract or lease is for and the nature of the debtor's interest | Advisory Services Agreement and Related Fee Amendments, dated 02/14/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Lockton Investment Advisors LLC<br>Attn: General Counsel<br>8100 East Union Ave<br>Ste 700<br>Denver CO 80237 |

| 2.1138 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Advisory Services Agreement, dated 07/01/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Lockton Investment Advisors LLC<br>Attn: General Counsel<br>8100 East Union Ave<br>Ste 700<br>Denver CO 80237 |

| 2.1139 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Advisory Agreement, dated 11/15/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Lockton Investment Advisors LLC<br>Attn: General Counsel<br>8100 East Union Ave<br>Ste 700<br>Denver CO 80237 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1140 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | London Health Sciences Center<br>Attn: Dr. Stephen Welch<br>London Regional Cancer Program<br>London Health Sciences Centre<br>800 Commissioners Road E P.O. Box 5010, STN B<br>London ON N6A 5W9<br>Canada |
| 2.1141 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14021) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | London Health Sciences Centre<br>Attn: Donald Ernst<br>790 Commsioners Road East<br>London ON N6A 4L6<br>Canada |
| 2.1142 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14021) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | London Health Sciences Centre<br>Attn: Donald Ernst<br>790 Commsioners Road East<br>London ON N6A 4L6<br>Canada |
| 2.1143 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14004) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | London Regional Cancer Centre<br>Attn: Welch, Stephen<br>London Regional Cancer Program<br>790 Commissioners Road East<br>Room A3-119<br>London ON N6A 4L6<br>Canada |
| 2.1144 | State what the contract or lease is for and the nature of the debtor's interest | Manufacturing Services Agreement, dated 10/03/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Lonza Ltd<br>Attn: General Counsel<br>Muenchensteinerstrasse 38<br>Basel  CH-4002<br>Switzerland |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1145 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Appendix C of Manufacturing Services Agreement, dated 06/23/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Lonza Ltd<br>Attn: General Counsel<br>Muenchensteinerstrasse 38<br>Basel  CH-4002<br>Switzerland |
| 2.1146 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Appendix C of Manufacturing Services Agreement, dated 12/07/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Lonza Ltd<br>Attn: General Counsel<br>Muenchensteinerstrasse 38<br>Basel  CH-4002<br>Switzerland |
| 2.1147 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Manufacturing Services Agreement, dated 06/12/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Lonza Ltd<br>Attn: General Counsel<br>Muenchensteinerstrasse 38<br>Basel  CH-4002<br>Switzerland |
| 2.1148 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Appendix C of Manufacturing Services Agreement, dated 06/26/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Lonza Ltd<br>Attn: General Counsel<br>Muenchensteinerstrasse 38<br>Basel  CH-4002<br>Switzerland |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1149 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 5 to Appendix C of Manufacturing Services Agreement, dated 02/04/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Lonza Ltd<br>Attn: General Counsel<br>Muenchensteinerstrasse 38<br>Basel  CH-4002<br>Switzerland |
| 2.1150 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 6 to Appendix C, dated 02/04/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Lonza Ltd<br>Attn: General Counsel<br>Muenchensteinerstrasse 38<br>Basel  CH-4002<br>Switzerland |
| 2.1151 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Manufacturing Services Agreement, dated 06/16/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Lonza Ltd<br>Attn: General Counsel<br>Muenchensteinerstrasse 38<br>Basel  CH-4002<br>Switzerland |
| 2.1152 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 03/18/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Lonza Ltd<br>Attn: General Counsel<br>Muenchensteinerstrasse 38<br>Basel  CH-4002<br>Switzerland |
| 2.1153 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 7 to Appendix C, dated 04/15/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Lonza Ltd<br>Attn: General Counsel<br>Muenchensteinerstrasse 38<br>Basel  CH-4002<br>Switzerland |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1154 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (33004) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Lviv Regional Oncology Dispensary<br>Attn: ███████<br>Department of Chemotherapy<br>2A, Gasheka strasse<br>Lviv  79031<br>Ukraine |
| 2.1155 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 04/06/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Lynn Cancer Institute (Dr. Michael Kasper)<br>701 NW13th Street, 1st Floor<br>Boca Raton FL 33486 |
| 2.1156 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 06/10/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | M3 (EU) Ltd<br>Attn: General Counsel<br>101 Park Dr<br>Milton Park<br>Abingdon  OX14 4RY<br>United Kingdom |
| 2.1157 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 05, dated 02/14/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | M3 (EU) Ltd<br>Attn: General Counsel<br>101 Park Dr<br>Milton Park<br>Abingdon  OX14 4RY<br>United Kingdom |
| 2.1158 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 04, dated 03/04/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | M3 (EU) Ltd<br>Attn: General Counsel<br>101 Park Dr<br>Milton Park<br>Abingdon  OX14 4RY<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1159 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Mackay Memorial Hospital<br>Attn: Chih-Long Chang<br>No. 92, Section 2, Zhongshan N Rd<br>Zhongshan District<br>Taipei City  10449<br>Taiwan |
| 2.1160 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32190) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Magee-Womens Hospital of UPMC<br>Attn: Dr Alexander Olawaiye<br>300 Halket Street<br>Pittsburgh PA 15213 |
| 2.1161 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 08/05/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Maine Medical Center<br>Attn: General Counsel<br>22 Bramhall Street<br>Portland ME 04101 |
| 2.1162 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement, dated 03/07/2012 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Marken LLP<br>Attn: General Counsel<br>521 RXR Plaza<br>East Tower<br>Uniondale NY 11556 |
| 2.1163 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Services Agreement, dated 10/14/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Marken LLP<br>Attn: General Counsel<br>521 RXR Plaza<br>East Tower<br>New York NY 11556 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1164 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Service Agreement, dated 07/28/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Marken LLP<br>Attn: General Counsel<br>145-43 226th St<br>Springfield Gardens NY 11413 |
| 2.1165 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Master Service Agreement, dated 06/29/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Marken LLP<br>Attn: General Counsel<br>145-43 226th St<br>Springfield Gardens NY 11413 |
| 2.1166 | State what the contract or lease is for and the nature of the debtor's interest | Service Order, dated 10/29/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Marken LLP<br>Attn: General Counsel<br>1178 Cherry Ave<br>San Bruno CA 94066 |
| 2.1167 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28060) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Marques de Valdecilla University Hospital (HUMV)<br>Attn: █████████<br>Av. Valdecilla, s/n<br>Edificio Valdecilla Sur, 2ºplanta, oncologia<br>Santander  39008<br>Spain |
| 2.1168 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28060) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Marques de Valdecilla University Hospital (HUMV)<br>Attn: █████████<br>Av. Valdecilla, s/n<br>Edificio Valdecilla Sur, 2ºplanta, oncologia<br>Santander  39008<br>Spain |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1169 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | Masaryk Memorial Cancer Institute Department of Medical Oncology/Brno<br>Attn: ███████████ |
| | List the contract number of any government contract | | Masaryk Memorial Cancer Institute<br>Klinika komplexni onkologicke pece<br>Zluty Kopec 7<br>Brno  656 53<br>Czech Republic |

| 2.1170 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (41001) | |
|---|---|---|---|
| | State the term remaining | | Masarykuv Onkologicky Ustav Oddeleni komplexni klinicke onkologie<br>Attn: ███████████ |
| | List the contract number of any government contract | | Zluty kopec 7<br>Brno  656 53<br>Czech Republic |

| 2.1171 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32003) | |
|---|---|---|---|
| | State the term remaining | | Massachusetts General Hospital<br>Attn: Bouberhan, Sara |
| | List the contract number of any government contract | | 330 Brookline Avenue<br>Suite HV3414<br>Boston MA 02215 |

| 2.1172 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32319) | |
|---|---|---|---|
| | State the term remaining | | Massachusetts General Hospital<br>Attn: Dr. Richard Penson |
| | List the contract number of any government contract | | 55 Fruit Street<br>Boston MA 02114 |

| 2.1173 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32292) | |
|---|---|---|---|
| | State the term remaining | | Massachusetts General Hospital<br>Attn: Richard Lee |
| | List the contract number of any government contract | | 55 Fruit Street<br>Yawkey 7E<br>Boston MA 02114 |

Debtor    **Clovis Oncology, Inc.**                                      Case number (if known)  **22-11292**
_____    _____
Name

| 2.1174 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32292) | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Massachusetts General Hospital Address<br>Attn: Richard Lee<br>55 Fruit Street<br>Yawkey 7E<br>Boston MA 02114 |
| 2.1175 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (19004) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Mater Misericordiae University Hospital<br>Attn: ███████<br>Eccles Street<br>Dublin 7  R2WY<br>United Kingdom |
| 2.1176 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (19004) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Mater Misericordiae University Hospital<br>Attn: ███████<br>Eccles Street<br>Dublin 7  R2WY<br>United Kingdom |
| 2.1177 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (19005) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Mater Private Hospital (MPH)<br>Attn: ███████<br>Eccles Street<br>Dublin 7  D07 R2WY<br>United Kingdom |
| 2.1178 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (19005) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Mater Private Hospital (MPH)<br>Attn: ███████<br>Eccles Street<br>Dublin 7  D07 R2WY<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1179 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 06/05/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Mayo Clinic<br>Attn: General Counsel<br>200 First Street SW<br>Rochester MN 55905 |
| 2.1180 | State what the contract or lease is for and the nature of the debtor's interest | Material Transfer Agreement, dated 12/15/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Mayo Clinic<br>Attn: General Counsel<br>200 First St SW<br>Rochester MN 55905 |
| 2.1181 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial Agreement, dated 01/24/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Mayo Clinic<br>Attn: Amy M. Hinz, Contract Manager<br>Legal Contract Administration<br>200 First St SW<br>Rochester MN 55905 |
| 2.1182 | State what the contract or lease is for and the nature of the debtor's interest | Radiopharmacy Material Transfer Agreement, dated 11/08/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Mayo Clinic<br>Attn: General Counsel<br>200 First St SW<br>Rochester MN 55905 |
| 2.1183 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32432) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Mayo Clinic<br>Attn: Fernando Quevedo<br>200 First Street SW<br>Rochester MN 55905 |

Debtor    **Clovis Oncology, Inc.** _____    Case number (if known) **22-11292**
Name

| | | |
|---|---|---|
| 2.1184 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32234), dated 05/02/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | Mayo Clinic - Arizona<br>Attn: Alan Bryce<br>5777 E. Mayo Blvd<br>Phoenix AZ 85054 |
| 2.1185 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32234) |
| | State the term remaining | |
| | List the contract number of any government contract | Mayo Clinic – Arizona<br>Attn: Alan Bryce<br>5777 E Mayo Blvd<br>Phoenix AZ 85259 |
| 2.1186 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 04/27/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | Mayo Clinic Florida (Dr. Jason Starr)<br>4500 San Pablo Rd. S<br>Jacksonville FL 32224 |
| 2.1187 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 Investigator-Initiated Trial Agreement, dated 01/14/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | Mayo Clinic, as Administrative Coordinating Center for Academic and Community Cancer Research United<br>Attn: General Counsel<br>200 First Street SW<br>Rochester MN 55905 |
| 2.1188 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 12/05/2018 |
| | State the term remaining | |
| | List the contract number of any government contract | Mazars USA LLP<br>Attn: General Counsel<br>135 W 50th St<br>New York NY 10020 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1189 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to aster Professional Services Agreement, dated 03/03/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Mazars USA LLP<br>Attn: General Counsel<br>135 W 50th St<br>New YorK NY 10020 |

| 2.1190 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 8, dated 03/07/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Mazars USA LLP<br>Attn: General Counsel<br>135 W 50th St<br>New YorK NY 10020 |

| 2.1191 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | McGill University Health Centre<br>Attn: Dr. Xing Zeng<br>McGill University Health Centre - Glen Site<br>1001 Decarie Blvd<br>Montreal QC H4A 3J1<br>Canada |

| 2.1192 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work - Protocol No. 17075, dated 08/25/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | McKesson Contract Research Organization<br>Attn: General Counsel<br>10101 Woodloch Forest<br>The Woodlands TX 77380 |

| 2.1193 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement, dated 08/18/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | McKesson Contract Research Organization LLC<br>Attn: Vice President, Research<br>10101 Woodloch Forest<br>The Woodlands TX 77380 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.1194 | State what the contract or lease is for and the nature of the debtor's interest | Distribution Agreement, dated 12/08/2016 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | McKesson Plasma and Biologics LLC Attn: General Counsel One Post St San Francisco CA 94104 |
| 2.1195 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Distribution Agreement, dated 09/10/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | McKesson Plasma and Biologics LLC Attn: General Counsel 2615 Medical Center Parkway Site 1580 Murfreesboro TN 37192 |
| 2.1196 | State what the contract or lease is for and the nature of the debtor's interest | Distribution Agreement, dated 12/08/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | McKesson Specialty Care Distribution Corporation Attn: VP, GM 123 Mission Street 4th Floor San Francisco CA 94105 |
| 2.1197 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Distribution Agreement, dated 09/10/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | McKesson Specialty Care Distribution LLC Attn: General Counsel 10101 Woodloch Forest Drive The Woodlands TX 77380 |
| 2.1198 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement, dated 02/08/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | McKesson Specialty Health Pharmaceutical & Biotech Solutions LLC Attn: General Counsel 10101 Woodloch Forest The Woodlands TX 77380 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1199 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1, dated 03/15/2022 | |
|---|---|---|---|
| | State the term remaining | | McKesson Specialty Health Pharmaceutical & Biotech Solutions LLC |
| | List the contract number of any government contract | | Attn: General Counsel 10101 Woodloch Forest The Woodlands TX 77380 |
| 2.1200 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32005) | |
| | State the term remaining | | MD Anderson Cancer Center |
| | List the contract number of any government contract | | Attn: Fleming, Nicole Dept. of Gynecology and Oncology 1515 Holcombe Boulevard Houston TX 77030-4000 |
| 2.1201 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28029) | |
| | State the term remaining | | MD Anderson Cancer Center - Madrid Attn: ▮▮▮▮▮▮▮▮▮ |
| | List the contract number of any government contract | | Hospital MD Anderson Cancer Centre Ensayos clinicos C/ Arturo Soria, 270 Madrid  28033 Spain |
| 2.1202 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 12/23/2021 | |
| | State the term remaining | | MDcentRx LLC a division of Healthcast LLC |
| | List the contract number of any government contract | | Attn: General Counsel 1230 Ave of the Americas, Floor 16 New York NY 10020 |
| 2.1203 | State what the contract or lease is for and the nature of the debtor's interest | Statement Of Work, dated 12/23/2021 | |
| | State the term remaining | | MDcentRx LLC a division of Healthcast LLC |
| | List the contract number of any government contract | | Attn: General Counsel 1230 Ave of the Americas, Floor 16 New York NY 10020 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|--------|---------------------------|---|------------------------|----------------|

Name

| | | |
|---|---|---|
| 2.1204 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 12/23/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | MDcentRx LLC a division of Healthcast LLC<br>Attn: General Counsel<br>1230 Ave of the Americas, Floor 16<br>New York NY 10020 |
| 2.1205 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 12/23/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | MDcentRx LLC a division of Healthcast LLC<br>Attn: General Counsel<br>1230 Ave of the Americas, Floor 16<br>New York NY 10020 |
| 2.1206 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Termination of Statement of Work, dated 08/01/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | MDcentRx LLC a division of Healthcast LLC<br>Attn: General Counsel<br>1230 Ave of the Americas, Floor 16<br>New York NY 10020 |
| 2.1207 | State what the contract or lease is for and the nature of the debtor's interest | Change Order To Sales Order, dated 04/12/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | Mediata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |
| 2.1208 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32414) |
| | State the term remaining | |
| | List the contract number of any government contract | Medical Oncology Hematology Consultants PA<br>Attn: Jamal Misleh<br>4701 Ogletown Stanton Rd.<br>Suite 3400<br>Newark DE 19713 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1209 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32414) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Medical Oncology Hematology Consultants, PA<br>Attn: Jamal Misleh<br>4701 Ogletown Stanton Rd.<br>Suite 3400<br>Newark DE 19713 |

| 2.1210 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Medical University of Lublin<br>Attn: ▓▓▓▓▓▓<br>Samodzielny Publiczny Szpital<br>Kliniczny nr 1 w Lublinie<br>ul. Staszica 16<br>Lublin  20-081<br>Poland |

| 2.1211 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 4 to Agreement for Clinical Trial Services, dated 06/07/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Medicover Integrated Clinical Services Romania SRL<br>Attn: General Counsel<br>25 Industriilor St, Room 24, 2nd Floor<br>Chiajna  077040<br>Romania |

| 2.1212 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 11/30/2015 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| 2.1213 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order, dated 10/25/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| 2.1214 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order, dated 01/02/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| 2.1215 | State what the contract or lease is for and the nature of the debtor's interest | Change Order to Sales Order, dated 02/15/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| 2.1216 | State what the contract or lease is for and the nature of the debtor's interest | Change Order to Sales Order, dated 10/25/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| 2.1217 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order, dated 02/24/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| 2.1218 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order, dated 04/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1219 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order, dated 05/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |
| 2.1220 | State what the contract or lease is for and the nature of the debtor's interest | Change Order to Sales Order, dated 01/01/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |
| 2.1221 | State what the contract or lease is for and the nature of the debtor's interest | Change Order to Sales Order, dated 05/30/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |
| 2.1222 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order, dated 07/01/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |
| 2.1223 | State what the contract or lease is for and the nature of the debtor's interest | Change Order to Sales Order, dated 07/02/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1224 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order, dated 10/12/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| 2.1225 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order No. 4098072, dated 11/01/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| 2.1226 | State what the contract or lease is for and the nature of the debtor's interest | Change Order to Sales Order, dated 11/26/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| 2.1227 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Medidata Services Agreement, dated 12/10/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| 2.1228 | State what the contract or lease is for and the nature of the debtor's interest | Change Order to Sales Order, dated 01/01/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.1229 | State what the contract or lease is for and the nature of the debtor's interest | Change Order to Sales Order, dated 03/03/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |
| 2.1230 | State what the contract or lease is for and the nature of the debtor's interest | Change Order To Sales Order, dated 01/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |
| 2.1231 | State what the contract or lease is for and the nature of the debtor's interest | Change Order To Sales Order, dated 01/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |
| 2.1232 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4160857 to Sales Order, dated 04/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |
| 2.1233 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4160959 to Sales Order No. 4056992, dated 04/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1234 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4165427 to Sales Order No. 4056992, dated 04/01/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| 2.1235 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4185723 to Sales Order No. 4027116, dated 08/12/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Medidata Solutions Inc<br>Attn: General Counsel<br>350 Hudson St, 9th Floor<br>New York NY 10014 |

| 2.1236 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MEDISPROF SRL<br>Attn: █████<br>MEDISPROF<br>B-DUL MUNCII 96<br>Cluj  400641<br>Romania |

| 2.1237 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17029) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Medizinischen Fakultät Mannheim der Universität Heidelberg<br>Attn: █████<br>Urologie, Theodor-Kutzer-Ufer 1-3<br>Haus 35, E.3, Z.09<br>Mannheim  68167<br>Germany |

| 2.1238 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20017) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Meir Medical Center<br>Attn: Igal Kushnir<br>Meir Medical Center, Stolberg Building, Oncology<br>59 Tchernichovsky St<br>Kfar Saba  4428164<br>Israel |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1239 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20017) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Meir Medical Center<br>Attn: Igal Kushnir<br>Meir General Hospital<br>59 Tchernichowsky St<br>Kfar-saba<br>Israel |
| 2.1240 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Meir Medical Centre<br>Attn: Dr. Mario Beiner<br>Meir Medical Center<br>Gynecologic Oncology unit Tchernechovsky 59 st.<br>Kfar Saba  4428164<br>Israel |
| 2.1241 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32029) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Memorial Healthcare System<br>Attn: Vulfovich, Michel<br>4411 Sheridan Street<br>Hollywood FL 33021 |
| 2.1242 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement and Quality Agreement, dated 05/04/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Memorial Sloan Kettering Cancer Center<br>Attn: Gregory Raskin, MD VP of Technology Development<br>1275 York Avenue<br>New York NY 10065 |
| 2.1243 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Investigator-Initiated Trial Agreement, dated 10/19/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Memorial Sloan Kettering Cancer Center<br>Attn: General Counsel<br>1275 York Avenue<br>New York NY 10065 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1244 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32232), dated 04/08/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Memorial Sloan Kettering Cancer Center<br>Attn: Wassim Abida<br>Sydney Kimmel Center for Prostate and Urologic Cancers<br>353 East 68th Street<br>New York NY 10065 |
| 2.1245 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32002) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Memorial Sloan Kettering Cancer Center<br>Attn: Aghajanian, Carol<br>Clinical Trials Office, Department of Medicine<br>633 Third Avenue<br>New York NY 10017 |
| 2.1246 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32232) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Memorial Sloan Kettering CC<br>Attn: Wassim Abida<br>Sydney Kimmel Center for Prostate and Urologic Cancers<br>353 East 68th Street<br>New York NY 10065 |
| 2.1247 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 04/22/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Methodist Health System Clinical Research Institute (Dr. Alexandru Bageac)<br>1441 N Beckley Ave<br>Dallas TX 75203 |
| 2.1248 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement, dated 01/28/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Minerva Imaging ApS<br>Attn: ███████████<br>Lyshojvej 21<br>Olstykke  DK-3560<br>Denmark |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.1249 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Services Agreement, dated 03/08/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Minerva Imaging ApS<br>Attn: General Counsel<br>Lyshojvej 21<br>Olstykke  DK-3650<br>Denmark |
| 2.1250 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 2, dated 03/09/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Minerva Imaging ApS<br>Attn: General Counsel<br>Lyshojvej 21<br>Olstykke  DK-3650<br>Denmark |
| 2.1251 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 4, dated 03/22/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Minerva Imaging ApS<br>Attn: General Counsel<br>Lyshojvej 21<br>Olstykke  DK-3650<br>Denmark |
| 2.1252 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 5, dated 03/22/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Minerva Imaging ApS<br>Attn: General Counsel<br>Lyshojvej 21<br>Olstykke  DK-3650<br>Denmark |
| 2.1253 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 7, dated 08/19/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Minerva Imaging ApS<br>Attn: General Counsel<br>Lyshojvej 21<br>Olstykke  DK-3650<br>Denmark |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.1254 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 6, dated 08/20/2021 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Minerva Imaging ApS<br>Attn: General Counsel<br>Lyshojvej 21<br>Olstykke  DK-3650<br>Denmark |
| 2.1255 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 8, dated 09/14/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Minerva Imaging ApS<br>Attn: General Counsel<br>Lyshojvej 21<br>Olstykke  DK-3650<br>Denmark |
| 2.1256 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 8, dated 08/09/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Minerva Imaging ApS<br>Attn: General Counsel<br>Lyshojvej 21<br>Olstykke  DK-3650<br>Denmark |
| 2.1257 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement, dated 12/20/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Mingxiang (Michelle) Liao<br>Attn: General Counsel<br>1050 Barberry Terrace<br>Sunnyvale CA 94086 |
| 2.1258 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26013) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Ministry of Health of the Republic of Bashkortostan State Autonomous Institution of Health Republican Clinical Oncological Dispensary<br>Attn: Irina Rakhmatullina<br>73/1 Oktyabrya Avenue<br>Ufa  450054<br>Russia |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1259 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32287) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Minnesota Oncology Hematology PA<br>Attn: Samith Kochuparambil<br>910 East 26th St<br>Suite 100 and 200<br>Minneapolis MN 55404 |
| 2.1260 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32287) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Minnesota Oncology Hematology, P.A.<br>Attn: Samith Kochuparambil<br>910 East 26th St<br>Suite 100 and 200<br>Minneapolis MN 55404 |
| 2.1261 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32266) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Minnesota Veterans Research Institute<br>Attn: Mark Klein<br>Minneapolis VA Health Care System<br>One Veterans Drive (111E)<br>Hematology/Oncology Division<br>Minneapolis MN 55417 |
| 2.1262 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32266) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Minnesota Veterans Research Institute<br>Attn: Mark Klein<br>Hematology/Oncology Division<br>One Veterans Dr., 111E<br>Minneapolis MN 55417 |
| 2.1263 | State what the contract or lease is for and the nature of the debtor's interest | Master Subscription Agreement, dated 09/29/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Model N Inc<br>Attn: General Counsel<br>777 Mariners Island Blvd<br>Ste 300<br>San Mateo CA 94404 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.1264 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 09/29/2021 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Model N Inc<br>Attn: General Counsel<br>777 Mariners Island Blvd<br>Ste 300<br>San Mateo CA 94404 |

| 2.1265 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 04/01/2022 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Model N Inc<br>Attn: General Counsel<br>777 Mariners Island Blvd<br>Ste 300<br>San Mateo CA 94404 |

| 2.1266 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32254) | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Moffitt Cancer Center<br>Attn: Jingsong Zhang<br>12902 Magnolia Drive<br>Mailstop: MCC-CRU<br>Tampa FL 33612 |

| 2.1267 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31029) | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Mount Vernon Cancer Centre<br>Attn: ████████<br>Mount Vernon Cancer Centre<br>Marie Currie Research Wing<br>Rickmansworth Road, Northwood<br>Middlesex  HA6 2RN<br>United Kingdom |

| 2.1268 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31029) | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Mount Vernon Cancer Centre<br>Attn: ████████<br>Mount Vernon Cancer Centre<br>Marie Currie Research Wing<br>Rickmansworth Road, Northwood<br>Middlesex  HA6 2RN<br>United Kingdom |

Debtor    **Clovis Oncology, Inc.**                                                Case number (if known)    **22-11292**

Name

| 2.1269 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement, dated 02/22/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Mountain West Series of Lockton Companies LLC<br>Attn: General Counsel<br>8110 East Union, Ste 700<br>Denver CO 80237 |
| 2.1270 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement, dated 10/11/2011 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | MSN Communications Inc<br>Attn: General Counsel<br>20 Inverness Pl E, 100<br>Boulder CO 80112 |
| 2.1271 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Service Agreement, dated 11/14/2014 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | MSN Communications Inc<br>Attn: General Counsel<br>20 Inverness Pl E, 100<br>Boulder CO 80112 |
| 2.1272 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32277) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | MultiCare Regional Cancer Center-Gig Harbor<br>Attn: Jennifer Slim<br>4545 Point Fosdick Dr NW<br>Gig Harbor WA 98335 |
| 2.1273 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32277) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | MultiCare Regional Cancer Center-Gig Harbor<br>Attn: John Keech<br>4545 Point Fosdick Dr NW<br>Gig Harbor WA 98335 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1274 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Musgrove Park Hospital<br>Attn: ███████████<br>Musgrove Park Hospital, Beacon Centre<br>Taunton and Somerset NHS Foundation Trust<br>Parkfield Drive<br>Taunton  TA1 5DA<br>United Kingdom |
| 2.1275 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31028 ) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Musgrove Park Hospital<br>Attn: ██████████<br>Parkfield Drive<br>Somerset<br>Taunton  TA15DA<br>United Kingdom |
| 2.1276 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31028) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Musgrove Park Hospital<br>Attn: ███████████<br>Department of Clinical Research<br>Musgrove Park Hospital<br>Taunton  TA1 5DA<br>United Kingdom |
| 2.1277 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement and Relate Statement of Work No. 1, dated 03/25/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | NACC Consulting LLC<br>Attn: General Counsel<br>693 Saint George Road<br>Danville CA 94526 |
| 2.1278 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | National Cancer Center<br>Attn: Myong Cheol Lim<br>323 Ilsan-ro, Ilsandong-gu<br>Goyang-si/Gyeonggi-do/10408  10408<br>Korea |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1279 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | National Cancer Centre<br>Attn: Wen Yee Chay<br>National Cancer Centre Singapore,<br>11 Hospital Drive<br>Singapore  169610<br>Singapore |
| 2.1280 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Clinical Trial Participation Agreement, dated 01/28/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | National Cancer Institute<br>Attn: General Counsel<br>9000 Rockville Pike<br>Bethesda MD 20892 |
| 2.1281 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21001) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | National Cancer Institute - IRCCS "Fondazione G Pascale" Department of Gynecologic Oncology<br>Attn: ███████████<br>Via Mariano Semmola, 52-108<br>Naples  80131<br>Italy |
| 2.1282 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (33005) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | National Cancer Institute of the Ministry of Health of Ukraine<br>Attn: ███████████<br>Oncogynecology Department<br>33/43, Lomonosova str<br>Kyiv  3022<br>Ukraine |
| 2.1283 | State what the contract or lease is for and the nature of the debtor's interest | Sponsorship Agreement, dated 05/25/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | National Community Oncology Dispensing Association Inc<br>Attn: General Counsel<br>PO Box 468<br>Cazenovia NY 13035 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1284 | State what the contract or lease is for and the nature of the debtor's interest | NCCN Reproduction Permission Agreement, dated 04/12/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | National Comprehensive Cancer Network Inc<br>Attn: General Counsel<br>3025 Chemical Rd<br>Ste 100<br>Plymouth Meeting PA 19462 |
| 2.1285 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26015) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | National Research Ogarev Mordovia State University<br>Attn: Skopin, Pavel<br>30, Ulyanova Street<br>Saransk, MORDOVIA  430032<br>Russia |
| 2.1286 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | National Taiwan University Hospital<br>Attn: Wen-Fang Cheng<br>No. 7, Zhongshan South Road Zhongzheng District<br>Taipei City  100<br>Taiwan |
| 2.1287 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | National University Hospital<br>Attn: David TAN<br>1E Kent Ridge Road, NUHS Tower Block, Level 7<br>Singapore  119228<br>Singapore |
| 2.1288 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | National University Hospital<br>Attn: Dr. Wen Yee Chay<br>National Cancer Centre<br>11 Hospital Drive<br>Singapore  169610<br>Singapore |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|--------|---------------------------|---|------------------------|--------------|
| | Name | | | |

| 2.1289 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28067) | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Navarra University Clinic Medical Oncology Department<br>Attn: ███████████<br>C/ Marquesado de Santa Marta 1<br>Madrid  28027<br>Spain |

| 2.1290 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 03/18/2021 | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NAVEX Global Inc<br>Attn: General Counsel<br>5500 Meadows Rd, Ste 500<br>Lake Oswego OR 97035 |

| 2.1291 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 03/18/2021 | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NAVEX Global Inc<br>Attn: General Counsel<br>5500 Meadows Rd, Ste 500<br>Lake Oswego OR 97035 |

| 2.1292 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 07/16/2021 | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NAVEX Global Inc<br>Attn: General Counsel<br>5500 Meadows Rd, Ste 500<br>Lake Oswego OR 97035 |

| 2.1293 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NAVEX Global Inc<br>Attn: General Counsel<br>6000 Meadows Rd<br>Ste 200<br>Lake Oswego OR 97035 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1294 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32123) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Nebraska Cancer Specialists<br>Attn: Ralph Hauke<br>Oncology Hematology West P.C.<br>dba Nebraska Cancer Specialists<br>17201 Wright St. Ste 200<br>Omaha NE 68130 |
| 2.1295 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32123) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Nebraska Cancer Specialists<br>Attn: Ralph Hauke<br>17201 Wright Street<br>Suite 200<br>Omaha NE 68130 |
| 2.1296 | State what the contract or lease is for and the nature of the debtor's interest | License, Distribution and Supply Agreement, dated 09/04/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Neopharm Ltd<br>Attn: General Counsel<br>Neopharm Building, 6 Hashiloach St<br>Petach Tikva  4951439<br>Israel |
| 2.1297 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement, dated 10/12/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Neopharm Ltd<br>Attn: General Counsel<br>6 Hashiloach St<br>Petach Tikva  4917001<br>Israel |
| 2.1298 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement, dated 11/28/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Neopharm Ltd<br>Attn: General Counsel<br>6 Hashiloach St<br>Petach Tikva  4917001<br>Israel |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1299 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 05/03/2022 | |
| | State the term remaining | | New Mexico Oncology Hematology Consultants (Dr. Gregg Franklin) 4901 Lang Ave NE Albuquerque NM 87109 |
| | List the contract number of any government contract | | |
| 2.1300 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1 under Master Clinical Trial Agreement, dated 10/12/2021 | |
| | State the term remaining | | New York and Presbyterian Hospital Attn: Office of Legal Affairs and Risk Management 466 Lexington Ave, 13th Floor Box 36 New York NY 10017 |
| | List the contract number of any government contract | | |
| 2.1301 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 12/17/2018 | |
| | State the term remaining | | New York University School of Medicine Attn: General Counsel 550 First Avenue New York NY 10016 |
| | List the contract number of any government contract | | |
| 2.1302 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31007) | |
| | State the term remaining | | Newcastle Hospitals NHS Foundation Trust Attn: ▇▇▇▇▇▇ Sir Bobby Robson Cancer Trials Research Centre Freeman Road Level 2 Newcastle upon Tyne United Kingdom |
| | List the contract number of any government contract | | |
| 2.1303 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31006) | |
| | State the term remaining | | NHS Greater Glasgow and Clyde Attn: ▇▇▇▇▇▇ Beatson West of Scotland Cancer Centre 1053 Great Western Road Glasgow United Kingdom |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1304 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26009) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NN Blokhin Russian Cancer Research Center<br>Attn: Artamonova, Elena<br>23, Kashirskoye shosse<br>Moscow  115478<br>Russia |

| 2.1305 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Investigator-Initiated Study Agreement, dated 04/14/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NOGGO (Nord-Ostdeutsche Gesellschaft for Gynakologische Onkologie eV)<br>Attn: General Counsel<br>Schwedenstrabe 9, 3rd floor<br>Berlin  13359<br>Germany |

| 2.1306 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Study Agreement, dated 11/17/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NOGGO (Nord-Ostdeutsche Gesellschaft Fur GynäKologische Onkologie EV)<br>Attn: General Counsel<br>Schwedenstrabe 9<br>Berlin  13359<br>Germany |

| 2.1307 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 06/10/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Nord-Ostdeutsche Gesellschaft Fur Gynäkologische Onkologie E V<br>Attn: General Counsel<br>c/o Charite Universitätsmedizin Berlin<br>Klinik fur Gynäkologie<br>Augustenburger Platz 1<br>Berlin  13353<br>Germany |

| 2.1308 | State what the contract or lease is for and the nature of the debtor's interest | Standard Contractual Clauses, dated 03/01/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Nord-Ostdeutsche Gesellschaft Fur GynäKologische Onkologie EV (NOGGO eV)<br>Attn: General Counsel<br>Schwedenstrasse 9<br>Berlin  13359<br>Germany |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.1309 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Investigator-Initiated Trial Agreement, dated 03/31/2020 | |
| --- | --- | --- | --- |
| | State the term remaining | | Nord-Ostdeutsche Gesellschaft Fur GynäKologische OnkologieV |
| | List the contract number of any government contract | | Attn: General Counsel Schwedenstrasse 9 Berlin  13359 Germany |
| 2.1310 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 09/06/2022 | |
| | State the term remaining | | North Metropolitan Health Service |
| | List the contract number of any government contract | | T Block, QEII Medical Centre Nedlands WA 6009 Australia |
| 2.1311 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32444) | |
| | State the term remaining | | North Shore Hematology Oncology Associates PC d/b/a New York Cancer and Blood Specialists - Bronx |
| | List the contract number of any government contract | | Attn: Dr. Richard Michael Zuniga 235 North Belle Mead Rd. East Setauket NY 11733 |
| 2.1312 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | Northampton General Hospital Attn: ███████████ |
| | List the contract number of any government contract | | Northampton General Hospital NHS Trust Cliftonville Northampton  NN1 5BD United Kingdom |
| 2.1313 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32355) | |
| | State the term remaining | | Northern California Kaiser Permanente Attn: Andrea Harzstark |
| | List the contract number of any government contract | | Kaiser Permanente Medical Center Vallejo 975 Sereno Drive Vallejo CA 94589 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1314 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32355) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Northern California Kaiser Permanente<br>Attn: Andrea Harzstark<br>975 Sereno Dr.<br>Vallejo CA 94589 |
| 2.1315 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (11020) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Northern Cancer Insitute, St. Leonards<br>Attn: Laurence Krieger<br>Northern Cancer Institute, St. Leonards<br>Level 1, 38 Pacific Hwy<br>St. Leonards, NSW  2065<br>Australia |
| 2.1316 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 11/29/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Northside Hospital Inc<br>Attn: General Counsel<br>1000 Johnson Ferry Rd.<br>Atlanta GA 303042 |
| 2.1317 | State what the contract or lease is for and the nature of the debtor's interest | Master Supply Agreement, dated 06/08/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | NorthStar Medical Radioistopes LLC<br>Attn: Dave Wilson VP<br>1800 Gateway Bvld<br>Beloit WI 53511 |
| 2.1318 | State what the contract or lease is for and the nature of the debtor's interest | Indemnification Agreement, dated 09/27/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Norton Hospitals Inc d/b/a Norton Cancer Institute<br>Attn: General Counsel<br>4950 Norton Health Care Boulevard<br>Suite 300<br>Louisville KY 40241 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1319 | State what the contract or lease is for and the nature of the debtor's interest | Work Order, dated 10/26/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Novella Clinical LLC<br>Attn: W Richard Staub, III<br>1700 Perimeter Park Dr<br>Morrisville NC 27560 |
| 2.1320 | State what the contract or lease is for and the nature of the debtor's interest | Authorization To Proceed Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Novella Clinical LLC<br>Attn: General Counsel<br>1700 Perimeter Park Dr<br>Morrisville NC 27560 |
| 2.1321 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Service Agreement, dated 07/11/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | NSF Health Sciences Ltd<br>Attn: General Counsel<br>The Georgian House<br>22-24 West End<br>Kirkbymoorside, York  YO62 6AF<br>United Kingdom |
| 2.1322 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Services Agreement, dated 07/30/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | NSF Health Sciences Ltd<br>Attn: General Counsel<br>The Georgian House<br>22-24 West End<br>Kirkbymoorside, York  YO62 6AF<br>United Kingdom |
| 2.1323 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 09/14/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | NSF Health Sciences Ltd<br>Attn: General Counsel<br>The Georgian House<br>22-24 West End<br>Kirkbymoorside, York  YO62 6AF<br>United Kingdom |

Debtor  **Clovis Oncology, Inc.** _____ Case number (if known) **22-11292** _____

Name

| 2.1324 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 11/09/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NSGO-CTU<br>Attn: General Counsel<br>Blegdamsvej 9<br>Copenhagen  2100<br>Denmark |
| 2.1325 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement, dated 10/19/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | NSH Health Sciences<br>Attn: ▮▮▮▮▮▮<br>The Georgian House<br>22-24 West End<br>Kirkbymoorside, York  YO62 6AF<br>United Kingdom |
| 2.1326 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | NSHA-QEII HSC<br>Attn: Dr. James Bentley<br>NSHA-QEII Health Science Center<br>1276 South Park St<br>Halifax NS B3H 2Y9<br>Canada |
| 2.1327 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 06/21/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | NY Imaging Specialist dba New<br>1 Delaware Dr.<br>New Hyde Park NY 11042 |
| 2.1328 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32271) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | NYU Perlmutter Cancer Center<br>Attn: Arjun Balar<br>160 E 34TH ST, 10th Floor<br>New York NY 10016 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|--------|---------------------------|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1329 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32271) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | NYU Perlmutter Cancer Center<br>Attn: David Wise<br>160 E 34TH ST, 10th Floor<br>New York NY 10016 |
| 2.1330 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnity, dated 10/08/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Ochsner Clinic Foundation<br>Attn: General Counsel<br>1514 Jefferson Highway<br>New Orleans LA 70121 |
| 2.1331 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32308) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Ochsner Medical Center<br>Attn: Marc Matrana<br>1514 Jefferson Highway<br>New Orleans LA 70121 |
| 2.1332 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32308) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Ochsner Medical Center<br>Attn: Marc Matrana<br>1514 Jefferson Highway<br>New Orleans LA 70121 |
| 2.1333 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Odense University Hospital Oncologic Department<br>Attn: █████████████<br>Onkologisk afdeling Odense University Hospital R<br>Sdr. Boulevard 29<br>Odense  5000<br>Denmark |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1334 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32458), dated 03/21/2022 | |
| | State the term remaining | | Ohio State University Wexner Medical Center |
| | List the contract number of any government contract | | Attn: Assoc. Prof. Floortje Backes 410 West 10th Ave Columbus OH 43210 |
| 2.1335 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 05/21/2018 | |
| | State the term remaining | | Oklahoma Cancer Specialists and Research Institute LLC |
| | List the contract number of any government contract | | Attn: General Counsel 12697 E. 51st Street South Tulsa OK 74146 |
| 2.1336 | State what the contract or lease is for and the nature of the debtor's interest | Order Form for Subscription License and Statement of Work, dated 08/01/2016 | |
| | State the term remaining | | Okta Inc |
| | List the contract number of any government contract | | Attn: General Counsel 301 Brannan St San Francisco CA 94107 |
| 2.1337 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 08/01/2022 | |
| | State the term remaining | | Okta Inc |
| | List the contract number of any government contract | | Attn: General Counsel 100 1st St San Francisco CA 94105 |
| 2.1338 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32278) | |
| | State the term remaining | | Omega Medical Research |
| | List the contract number of any government contract | | Attn: Joseph Renzulli 400 Bald Hill Road Warwick RI 02886 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| 2.1339 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26008) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Omsk Regional Clinical Oncologic Dispensary<br>Attn: Dvorkin, Mikhail<br>Zavertyaeva Street 9<br>Building 1<br>Omsk  644013<br>Russia |

| 2.1340 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 04/11/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Oncology and Hematology Associates of Southwest Virginia, Inc. dba Blue Ridge Cancer Care (Dr. David Buck)<br>2013 South Jefferson Street<br>Roanoke VA 24014 |

| 2.1341 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32463) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Oncology Hematology Care (OHC)<br>Attn: Suzanne Partridge<br>3301 Mercy Health Blvd<br>Suite 200<br>Cincinnati OH 45211 |

| 2.1342 | State what the contract or lease is for and the nature of the debtor's interest | Joinder and Amendment No. 4 to Limited Distribution Services Agreement, dated 07/23/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Oncology Supply<br>Attn: General Counsel<br>2811 Horace Shepard Dr<br>Dothan AL 36303 |

| 2.1343 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Limited Distribution Services Agreement, dated 10/12/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Oncology Supply a Division of ASD Specially Healthcare Inc<br>Attn: General Counsel<br>280 Horace Shepard Dr<br>Dothan AL 36303 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| 2.1344 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Limited Distribution Services Agreement, dated 08/19/2019 |
| | State the term remaining | |
| | List the contract number of any government contract | Oncology Supply a Division of ASD Specially Healthcare LLC<br>Attn: General Counsel<br>2801 Horace Shepard Drive<br>Dothan AL 36303 |
| 2.1345 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Distribution Services Agreement, dated 11/21/2019 |
| | State the term remaining | |
| | List the contract number of any government contract | Oncology Supply a Division of ASD Specially Healthcare LLC<br>Attn: General Counsel<br>2801 Horace Shepard Drive<br>Dothan AL 36303 |
| 2.1346 | State what the contract or lease is for and the nature of the debtor's interest | Limited Distribution Services Agreement, dated 04/11/2016 |
| | State the term remaining | |
| | List the contract number of any government contract | Oncology Supply a division of ASD Specialty Healthcare Inc<br>Attn: General Counsel<br>2801 Horace Shepard Drive<br>Dothan AL 36303 |
| 2.1347 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20009) |
| | State the term remaining | |
| | List the contract number of any government contract | Oncology TEVA Lin and Carmel Medical Centers<br>Attn: Steiner, Mariana<br>Dept. of Gynecological-Oncology<br>7 Michael Street<br>Haifa  34362<br>Israel |
| 2.1348 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | ONCOMED Timi?oara<br>Attn: ▮▮▮▮▮▮▮▮▮▮<br>Str. Ciprian Porumbescu, 59<br>Timisoara  300239<br>Romania |

**Schedule G: Executory Contracts and Unexpired Leases**

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1349 | State what the contract or lease is for and the nature of the debtor's interest | Change Order to Statement of Work, dated 11/19/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | OneNeck IT Solutions LLC<br>Attn: General Counsel<br>525 Junction Road<br>Madison WI 53717 |

| 2.1350 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Statement of Work, dated 02/09/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | OneNeck IT Solutions LLC<br>Attn: General Counsel<br>525 Junction Road<br>Madison WI 53717 |

| 2.1351 | State what the contract or lease is for and the nature of the debtor's interest | Professional Services Statement of Work, dated 02/14/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | OneNeck IT Solutions LLC<br>Attn: General Counsel<br>525 Junction Road<br>Madison WI 53717 |

| 2.1352 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 03/28/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | OneNeck IT Solutions LLC<br>Attn: General Counsel<br>525 Junction Road<br>Madison WI 53717 |

| 2.1353 | State what the contract or lease is for and the nature of the debtor's interest | Change Order to Statement of Work, dated 06/09/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | OneNeck IT Solutions LLC<br>Attn: General Counsel<br>525 Junction Road<br>Madison WI 53717 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.1354 | State what the contract or lease is for and the nature of the debtor's interest | Change Order, dated 08/04/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | OneNeck IT Solutions LLC<br>Attn: General Counsel<br>525 Junction Road<br>Madison WI 53717 |

| 2.1355 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 4, dated 07/18/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | OneSource Regulatory LLC<br>Attn: General Counsel<br>PO Box 3768<br>Mckinney TX 75070 |

| 2.1356 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Onkologiska Kliniken Linköping<br>Attn: <span style="background:black">████</span><br>University Hospital Linköping, Dept of Oncology<br>Garnisonsv 10<br>Linköping  581 85<br>Sweden |

| 2.1357 | State what the contract or lease is for and the nature of the debtor's interest | Group Purchasing Organization Agreement, dated 01/01/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Onmark Inc<br>Attn: Vice President, General Manager GPO Services<br>10101 Woodloch Forest<br>The Woodlands TX 77380 |

| 2.1358 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 15 to Group Purchasing Organization Agreement, dated 03/25/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Onmark Inc<br>Attn: General Counsel<br>10101 Woodloch Forest<br>The Woodlands TX 77380 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1359 | State what the contract or lease is for and the nature of the debtor's interest | Work Order for ICCC Services, dated 11/07/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ONO Pharmaceuticals Co Ltd<br>Attn: General Counsel<br>1 Main Street<br>Suite 1050<br>Cambridge MA 02142 |
| 2.1360 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 03/23/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Optimax Access Ltd<br>Attn: General Counsel<br>University Of Southampton Science Park<br>Chilworth, Hamphire  SO16 7NS<br>United Kingdom |
| 2.1361 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 06/14/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Optinsight BV<br>Attn: ███████████<br>Mozartlaan 25 Q<br>Hilversum  1217 CM<br>Netherlands |
| 2.1362 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 1, dated 06/09/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Optinsight BV<br>Attn: General Counsel<br>Mozartlaan 25 Q<br>Hilversum  1217 CM<br>Netherlands |
| 2.1363 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 7 to Services Agreement, dated 03/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Optum Pharmacy 107 LLC<br>Attn: General Counsel<br>1600 McConnor Parkway<br>Schaumburg IL 60173 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1364 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 6, dated 10/20/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Optum Pharmacy 702 LLC<br>Attn: General Counsel<br>1050 Patrol Rd<br>Jeffersonville IN 47130-7750 |

| 2.1365 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 7 to Services Agreement, dated 03/01/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Optum Pharmacy 702 LLC<br>Attn: General Counsel<br>1050 Patrol Rd<br>Jeffersonville IN 47130-7750 |

| 2.1366 | State what the contract or lease is for and the nature of the debtor's interest | Rebate Agreement, dated 01/01/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | OptumRx Inc<br>Attn: S.V.P., Chief Pharma Contracting & Procurement Officer<br>2300 Main St<br>M/S CA134-0509<br>Irvine CA 92614 |

| 2.1367 | State what the contract or lease is for and the nature of the debtor's interest | Resourcing Requisition No. 3, dated 09/01/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Opus Regulatory Inc<br>Attn: General Counsel<br>245 First Street, 18th Floor<br>Cambridge MA 02142 |

| 2.1368 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Staff Termination, dated 11/03/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Opus Regulatory Inc<br>Attn: General Counsel<br>245 First Street, 18th Floor<br>Cambridge MA 02142 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1369 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (11024) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Orange Health Service<br>Attn: Robert Zielinski<br>1530 Forest Rd<br>Orange, NSW  2800<br>Australia |
| 2.1370 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 06/06/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Oregon Health & Science University<br>3181 S.W. Sam Jackson Park Road<br>MC: CR145<br>Portland OR 97239-3098 |
| 2.1371 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32237) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Orlando Health Cancer Institute<br>Attn: Julio Hajdenberg<br>1400 South Orange Avenue<br>Orlando FL 32806 |
| 2.1372 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (36005) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Országos Onkológiai Intézet<br>Attn: ▮▮▮▮▮▮<br>Ráth György utca 7-9<br>Budapest  1122<br>Hungary |
| 2.1373 | State what the contract or lease is for and the nature of the debtor's interest | Proposal for Assistance - Legal Services, dated 04/16/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Osborne Clarke<br>Attn: General Counsel<br>163 Boulevard Malesherbes<br>Paris  75017<br>France |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
|---|---|---|---|
| | Name | | |

| 2.1374 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Proposal for Assistance - Legal Services, dated 07/12/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Osborne Clarke<br>Attn: General Counsel<br>163 Boulevard Malesherbes<br>Paris  75017<br>France |

| 2.1375 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 05/09/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Oschner Clinic Foundation (Dr. Daniel Lee)<br>1514 Jefferson Highway<br>New Orleans LA 70121 |

| 2.1376 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21002) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ospedale Civile degli Infermi<br>Attn: ▮▮▮▮▮▮▮▮▮▮<br>Via Piero Maroncelli 40<br>Meldola  47014<br>Italy |

| 2.1377 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ospedale S Giovanni Calibita Fatebenefratelli<br>Attn: ▮▮▮▮▮▮▮▮▮▮<br>Ospedale S. Giovanni Calibita – Fatebenefratelli<br>Via di Ponte Quattro Capi, 39<br>Rome  00168<br>Italy |

| 2.1378 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ospedale san Bortolo<br>Attn: ▮▮▮▮▮▮▮▮▮▮<br>AULSS8 Berica - Ospedale San Bortolo<br>U.O.C. Oncologia<br>Via Ferdinando Rodolfi 37<br>Vicenza  36100<br>Italy |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|--------|---------------------------|---|---|---|
| | Name | | | |

| 2.1379 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21024) | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ospedale San Donato Azienda USLSUDEST<br>Attn: █████████<br>Via Pietro Nenni, 20<br>Azienda USL SUDEST<br>Arezzo  52100<br>Italy |

| 2.1380 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21031) | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ospedale Santa Maria delle Croci<br>Attn: █████████<br>Dipartimento di Oncologia ed Ematologia<br>Azienda USL Romagna P.O.<br>"Ravenna-Faenza-Lugo", Via De Gasperi 8<br>Ravenna  48121<br>Italy |

| 2.1381 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32013) | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | OSU Gynecologic Oncology at Mill Run<br>Attn: Dr. David O'Malley<br>3651 Ridge Mill Drive<br>Hilliard OH 43026 |

| 2.1382 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31030) | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Oxford Cancer Centre Medical Oncology Unit<br>Attn: █████████<br>Oxford Cancer Centre, Medical Oncology Unit<br>Churchill Hospital, Old Road<br>Headington<br>Oxford  OX3 7LJ<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.1383 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31030) | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Oxford Cancer Centre, Medical Oncology Unit<br>Attn: ██████████<br>Churchill Hospital<br>Old Road, Headington<br>Oxford  OX3 7LJ<br>United Kingdom |
| 2.1384 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 08/08/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Ozark Health Ventures LLC d/b/a Cancer Research for the Ozark<br>Attn: General Counsel<br>1730 E Republic Road<br>Suite V<br>Springfield MO 65804 |
| 2.1385 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 08/08/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Ozark Health Ventures LLC d/b/a Cancer Research for the Ozarks<br>Attn: General Counsel<br>1730 East Republic Road, Suite V<br>Springfield MO 65804 |
| 2.1386 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32258) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pacific Hematology Oncology Associates<br>Attn: Ari Baron<br>2100 Webster St. Suite 225<br>San Francisco CA 94115 |
| 2.1387 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 03/24/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pantheon Systems Inc<br>Attn: General Counsel<br>717 California St<br>San Francisco CA 94108 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1388 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 78, dated 09/02/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Paragon Medica a Prime Global Agency<br>Attn: General Counsel<br>Mere House, Brook St<br>Cheshire, Knutsford WA16 8GB<br>United Kingdom |
| 2.1389 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 02/08/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Paragon Medica Ltd<br>Attn: General Counsel<br>Mere House, Brook St<br>Cheshire, Knutsford  WA16 8GB<br>United Kingdom |
| 2.1390 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Services Agreement, dated 02/11/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Paragon Medica Ltd<br>Attn: General Counsel<br>Mere House, Brook St<br>Cheshire, Knutsford  WA16 8GB<br>United Kingdom |
| 2.1391 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Services Agreement, dated 02/11/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Paragon Medica Ltd<br>Attn: General Counsel<br>Mere House, Brook St<br>Cheshire, Knutsford  WA16 8GB<br>United Kingdom |
| 2.1392 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 78, dated 02/16/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Paragon Medica Ltd<br>Attn: General Counsel<br>Mere House, Brook St<br>Cheshire, Knutsford  WA16 8GB<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1393 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 79, dated 02/16/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Paragon Medica Ltd<br>Attn: General Counsel<br>Mere House, Brook St<br>Cheshire, Knutsford  WA16 8GB<br>United Kingdom |

| 2.1394 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 84, dated 08/02/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Paragon Medica Ltd<br>Attn: General Counsel<br>Mere House, Brook St<br>Cheshire, Knutsford  WA16 8GB<br>United Kingdom |

| 2.1395 | State what the contract or lease is for and the nature of the debtor's interest | Statement Of Work No. 85, dated 08/26/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Paragon Medica Ltd an agency of Prime Global Medical Communications Ltd<br>Attn: General Counsel<br>Mere House, Brook St<br>Cheshire, Knutsford  WA16 8GB<br>United Kingdom |

| 2.1396 | State what the contract or lease is for and the nature of the debtor's interest | Imaging Work Order, dated 09/09/2016 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Parexel International LLC<br>Attn: General Counsel<br>8 Federal St<br>Billerica MA 01821 |

| 2.1397 | State what the contract or lease is for and the nature of the debtor's interest | Imaging Work Order, dated 02/20/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Parexel International LLC<br>Attn: General Counsel<br>195 West St<br>Waltham MA 02451 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1398 | State what the contract or lease is for and the nature of the debtor's interest | Imaging Change Order No. 1 to Imaging Work Order, dated 04/09/2019 | |
| | State the term remaining | | Parexel International LLC Attn: General Counsel 195 West St Waltham MA 02451 |
| | List the contract number of any government contract | | |
| 2.1399 | State what the contract or lease is for and the nature of the debtor's interest | Change in Scope No. 1 to Imaging Work Order, dated 04/24/2019 | |
| | State the term remaining | | Parexel International LLC Attn: General Counsel 195 Weet St Waltham MA 02451-1163 |
| | List the contract number of any government contract | | |
| 2.1400 | State what the contract or lease is for and the nature of the debtor's interest | Change in Scope No. 2 to Imaging Work Order, dated 12/19/2019 | |
| | State the term remaining | | Parexel International LLC Attn: General Counsel 8 Federal St Billerica MA 01821 |
| | List the contract number of any government contract | | |
| 2.1401 | State what the contract or lease is for and the nature of the debtor's interest | Imaging Change Order No. 2 to Imaging Work Order, dated 03/12/2020 | |
| | State the term remaining | | Parexel International LLC Attn: General Counsel 8 Federal St Billerica MA 01821 |
| | List the contract number of any government contract | | |
| 2.1402 | State what the contract or lease is for and the nature of the debtor's interest | Change in Scope No. 3 to Imaging Work Order, dated 09/02/2020 | |
| | State the term remaining | | Parexel International LLC Attn: General Counsel 8 Federal St Billerica MA 01821 |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1403 | State what the contract or lease is for and the nature of the debtor's interest | Consent for Affiliate Assignment, dated 04/15/2021 | |
|---|---|---|---|
| | State the term remaining | | Parexel International LLC<br>Attn: General Counsel<br>275 Grove St<br>Ste 101C<br>Newton MA 02466 |
| | List the contract number of any government contract | | |
| 2.1404 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work - Renewal, dated 10/01/2021 | |
| | State the term remaining | | Park Place Technologies LLC<br>Attn: General Counsel<br>5910 Landerbrook Dr, Ste 300<br>Mayfield Heights OH 44124 |
| | List the contract number of any government contract | | |
| 2.1405 | State what the contract or lease is for and the nature of the debtor's interest | General Terms and Conditions Agreement, dated 11/23/2021 | |
| | State the term remaining | | Park Place Technologies LLC<br>Attn: Office of General Counsel<br>5910 Landerbrook Drive<br>Suite 300<br>Cleveland OH 44124-6500 |
| | List the contract number of any government contract | | |
| 2.1406 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 05/20/2022 | |
| | State the term remaining | | Patent Information Service Inc<br>Attn: General Counsel<br>18 Longmeadow Rd<br>Westborough MA 01581 |
| | List the contract number of any government contract | | |
| 2.1407 | State what the contract or lease is for and the nature of the debtor's interest | Master Manufacturing Services Agreement, dated 07/27/2016 | |
| | State the term remaining | | Patheon Inc<br>Attn: General Counsel<br>2100 Syntex Ct<br>Mississauga ON L5N 7K9<br>Canada |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1408 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Manufacturing Services Agreement, dated 10/05/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Patheon Inc<br>Attn: General Counsel<br>2100 Syntex Ct<br>Mississauga ON L5N 7K9<br>Canada |
| 2.1409 | State what the contract or lease is for and the nature of the debtor's interest | Change of Scope, dated 04/11/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Patheon Inc<br>Attn: General Counsel<br>2100 Syntex Ct<br>Mississauga ON L5N 7K9<br>Canada |
| 2.1410 | State what the contract or lease is for and the nature of the debtor's interest | Change of Scope, dated 05/20/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Patheon Inc<br>Attn: General Counsel<br>2100 Syntex Ct<br>Mississauga ON L5N7K9<br>Canada |
| 2.1411 | State what the contract or lease is for and the nature of the debtor's interest | Change of Scope, dated 08/10/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Patheon Inc<br>Attn: General Counsel<br>2100 Syntex Ct<br>Mississauga ON L5N 7K9<br>Canada |
| 2.1412 | State what the contract or lease is for and the nature of the debtor's interest | Change of Scope, dated 08/29/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Patheon Inc<br>Attn: General Counsel<br>2100 Syntex Ct<br>Mississauga ON L5N 7K9<br>Canada |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.1413 | State what the contract or lease is for and the nature of the debtor's interest | Change of Scope, dated 02/15/2022 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Patheon Part of Thermo Fisher Scientific<br>Attn: General Counsel<br>2100 Syntex Ct<br>Mississauga ON L5N 7K9<br>Canada |
| 2.1414 | State what the contract or lease is for and the nature of the debtor's interest | Change of Scope, dated 03/30/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Patheon UK Ltd<br>Attn: General Counsel<br>Kingfisher Dr, Covingham<br>Swindon  SN3 5BZ<br>United Kingdom |
| 2.1415 | State what the contract or lease is for and the nature of the debtor's interest | Change of Scope Agreement, dated 10/20/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Patheon UK Ltd<br>Attn: General Counsel<br>Kingfisher Dr, Covingham<br>Swindon  SN3 5BZ<br>United Kingdom |
| 2.1416 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement, dated 08/02/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Patrick Judson Blatchford<br>Attn: General Counsel<br>9231 Prairie View Dr<br>Highlands Ranch CO 80126 |
| 2.1417 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26003) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pavlov First Saint-Petersburg State Medical University<br>Attn: Orlov, Sergey<br>ulica Lev Tolstogo 17<br>Chemotherapy Dept.<br>Floor 7<br>Saint-Petersburg  197022<br>Russia |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1418 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (11019) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Peninsula & Southeast Oncology<br>Attn: Vinod Ganju<br>Frankston Private, Level 2<br>24-28 Frankston-Flinders rd<br>Frankston, VIC  3199<br>Australia |

| 2.1419 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 02/01/2014 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Perceptive Informatics Inc<br>Attn: General Counsel<br>195 West St<br>Waltham MA 02451 |

| 2.1420 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Services Agreement, dated 07/31/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Perceptive Informatics LLC<br>Attn: General Counsel<br>195 West St<br>Waltham MA 02451 |

| 2.1421 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Services Agreement, dated 01/31/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Perceptive Informatics LLC<br>Attn: General Counsel<br>2 Federal St<br>Billerica MA 01821 |

| 2.1422 | State what the contract or lease is for and the nature of the debtor's interest | Consent for Affiliate Assignment, dated 04/15/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Perceptive Informatics LLC<br>Attn: General Counsel<br>2 Federal St<br>Billerica MA 01821 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 2.1423 | State what the contract or lease is for and the nature of the debtor's interest | Imaging Change Order No. 3 to Imaging Work Order, dated 07/14/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | Perceptive Informatics LLC<br>Attn: General Counsel<br>2 Federal St<br>Billerica MA 01821 |
| 2.1424 | State what the contract or lease is for and the nature of the debtor's interest | Imaging Change Order No. 4 to Imaging Work Order, dated 08/16/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | Perceptive Informatics LLC<br>Attn: General Counsel<br>2 Federal St<br>Billerica MA 01821 |
| 2.1425 | State what the contract or lease is for and the nature of the debtor's interest | Imaging Change Order No. 4 to Imaging Work Order, dated 12/01/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | Perceptive Informatics LLC<br>Attn: General Counsel<br>2 Federal St<br>Billerica MA 01821 |
| 2.1426 | State what the contract or lease is for and the nature of the debtor's interest | Change in Scope No. 3 to Imaging Work Order, dated 03/30/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | Perceptive Informatics LLC<br>Attn: General Counsel<br>2 Federal St<br>Billerica MA 01821 |
| 2.1427 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32437) |
| | State the term remaining | |
| | List the contract number of any government contract | Perelman Center for Advanced Medicine<br>Attn: Dr. Kim A. Reiss Binder<br>3400 Civic Center Blvd.<br>2 West Pavilion, 12th Floor<br>Philadelphia PA 19104 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1428 | State what the contract or lease is for and the nature of the debtor's interest | Technical Quality Agreement for Good Manufacturing Practice Responsibilities, dated 03/16/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Perigord Data Solution Attn: General Counsel Unit 1, Lyncon Ct IDA Business and Technology Park Snugborough Road, Blanchardstow Dublin  D15 N283 United Kingdom |
| 2.1429 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement, dated 12/17/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Perigord Data Solutions Ltd Attn: General Counsel Unit 1, Lyncon Ct IDA Business and Technology Park Snugborough Road, Blanchardstow Dublin  D15 N283 United Kingdom |
| 2.1430 | State what the contract or lease is for and the nature of the debtor's interest | Order Form for Annual GLAMS Software License, dated 12/01/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Perigord Data Solutions Ltd Attn: General Counsel Unit 1, Lyncon Ct IDA Business and Technology Park Snugborough Road, Blanchardstow Dublin  D15 N283 United Kingdom |
| 2.1431 | State what the contract or lease is for and the nature of the debtor's interest | Technical Agreement, dated 01/09/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Perigord Premedia Ltd Attn: General Counsel Unit 1, Lyncon Ct IDA Business and Technology Park Snugborough Road, Blanchardstown Dublin  D15 N283 United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1432 | State what the contract or lease is for and the nature of the debtor's interest | Technical Quality Agreement for Good Manufacturing Practice Responsibilities, dated 03/16/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Perigord Premedia Ltd<br>Attn: General Counsel<br>Unit 1, Lyncon Ct<br>IDA Business and Technology Park<br>Snugborough Road, Blanchardstow<br>Dublin  D15 N283<br>United Kingdom |

| 2.1433 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 04/18/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Perigord Premedia US Inc<br>Attn: Greg Powers<br>4 Pin Oak Dr<br>Branford CT 06405 |

| 2.1434 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Services Agreement, dated 05/15/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Perigord Premedia US Inc<br>Attn: General Counsel<br>4 Pin Oak Dr<br>Branford CT 06405 |

| 2.1435 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 4, dated 02/04/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Perigord Premedia US Inc<br>Attn: General Counsel<br>4 Pin Oak Dr<br>Branford CT 06405 |

| 2.1436 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 08/04/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Peter MacCallum Cancer Institute<br>305 Grattan Street<br>Melbourne VIC 3000<br>Australia |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| 2.1437 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement, dated 06/02/2011 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pfizer Inc<br>Attn: General Counsel<br>235 East 42nd St<br>New York NY 10017 |

| 2.1438 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to License Agreement, dated 08/30/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pfizer Inc<br>Attn: General Counsel<br>235 East 42nd St<br>New York NY 10017 |

| 2.1439 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement For Clinical Trials Management Services, dated 01/04/2010 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pharmaceutical Research Associates Inc<br>Attn: General Counsel<br>4130 Parklake Ave<br>Ste 400<br>Raleigh NC 27612 |

| 2.1440 | State what the contract or lease is for and the nature of the debtor's interest | Task Order, dated 03/01/2013 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pharmaceutical Research Associates Inc<br>Attn: General Counsel<br>4130 Parklake Ave<br>Ste 400<br>Raleigh NC 27612 |

| 2.1441 | State what the contract or lease is for and the nature of the debtor's interest | Start-up Task Order No. 21, dated 12/01/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pharmaceutical Research Associates Inc<br>Attn: General Counsel<br>4130 Parklake Ave<br>Ste 400<br>Raleigh NC 27612 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| 2.1442 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. 22, dated 03/31/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pharmaceutical Research Associates Inc<br>Attn: General Counsel<br>4130 Parklake Ave<br>Ste 400<br>Raleigh NC 27612 |

| 2.1443 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. 29, dated 08/03/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pharmaceutical Research Associates Inc<br>Attn: General Counsel<br>4130 Parklake Ave<br>Ste 400<br>Raleigh NC 27612 |

| 2.1444 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 13 to Task Order No. 3, dated 02/15/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pharmaceutical Research Associates Inc<br>Attn: General Counsel<br>4130 Parklake Ave<br>Ste 400<br>Raleigh NC 27612 |

| 2.1445 | State what the contract or lease is for and the nature of the debtor's interest | Task order No. 22 to Amendment No. 10, dated 06/09/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pharmaceutical Research Associates Inc<br>Attn: General Counsel<br>4130 Parklake Ave<br>Ste 400<br>Raleigh NC 27612 |

| 2.1446 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 Task Order No. 29, dated 08/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pharmaceutical Research Associates Inc<br>Attn: General Counsel<br>4130 Parklake Ave<br>Ste 400<br>Raleigh NC 27612 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1447 | State what the contract or lease is for and the nature of the debtor's interest | Mutual Termination of Agreement, dated 09/15/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PharmacoMedics Ltd<br>Attn: General Counsel<br>5 Barrington Rd<br>Leicester  LE2 2RA<br>United Kingdom |
| 2.1448 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 09/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | PharmacoMedics Ltd<br>Attn: General Counsel<br>5 Barrington Rd<br>Leicester  LE2 2RA<br>United Kingdom |
| 2.1449 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement, dated 05/17/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pharmascint<br>Attn: General Counsel<br>Department of Nuclear Medicine<br>Royal North Shore Hospital<br>St Leonards, NSW  2065<br>United Kingdom |
| 2.1450 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2019-393 #1574, dated 12/03/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |
| 2.1451 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2020-023 #1610, dated 01/27/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
| --- | --- | --- | --- |
| | Name | | |

| 2.1452 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2020-022 #1608, dated 01/27/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |

| 2.1453 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2020-021 #1607, dated 01/27/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |

| 2.1454 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2020-002 #1635, dated 02/11/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |

| 2.1455 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2020-001 #1654, dated 02/21/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |

| 2.1456 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2019-445 #1690, dated 04/14/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1457 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2020-051 #1695, dated 04/17/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |

| 2.1458 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2020-217 #1766, dated 06/23/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |

| 2.1459 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2020-217 #1767, dated 06/23/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |

| 2.1460 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2020-229 #1796, Appendix No. 2 to Master Service Agreement, dated 07/22/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |

| 2.1461 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2020-230 #1797, Appendix No. 2 to Master Service Agreement, dated 07/22/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1462 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2020-213 #1763, Appendix No. 2 to Master Service Agreement, dated 07/24/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |
| 2.1463 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2019-395 #1830, Appendix No. 2 to Master Service Agreement, dated 09/03/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |
| 2.1464 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement for APIs and Related Activities, dated 09/07/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |
| 2.1465 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement and Related Quality Agreement, dated 09/07/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |
| 2.1466 | State what the contract or lease is for and the nature of the debtor's interest | Quote and Order Confirmation 2019-444 #1595, dated 09/14/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| 2.1467 | State what the contract or lease is for and the nature of the debtor's interest | Service Quote #2022-019, dated 01/20/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |
| 2.1468 | State what the contract or lease is for and the nature of the debtor's interest | Quote #2022-136, Prolongation of Stability Study, dated 06/10/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |
| 2.1469 | State what the contract or lease is for and the nature of the debtor's interest | Q-2022-238 - DMF update FAP-2286 GMP Services Quotation, dated 08/09/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | Pi Chem Forschungs und Entwicklungs GmbH<br>Attn: General Counsel<br>Parkring 3<br>Raaba-Grambach  AT-8074<br>Austria |
| 2.1470 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32445) |
| | State the term remaining | |
| | List the contract number of any government contract | Piedmont Cancer Institute<br>Attn: Dr. Vasileos Assikis<br>1800 Howell Mill Road<br>Suite 800<br>Atlanta GA 30318 |
| 2.1471 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 11/20/2014 |
| | State the term remaining | |
| | List the contract number of any government contract | Pinnacle Solutions Inc<br>Attn: General Counsel<br>426 East New York St<br>Indianapolis IN 46202 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1472 | State what the contract or lease is for and the nature of the debtor's interest | Pinnacle Solutions Work Order No. 8, dated 03/10/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pinnacle Solutions Inc<br>Attn: General Counsel<br>426 East New York St<br>Indianapolis IN 46202 |
| 2.1473 | State what the contract or lease is for and the nature of the debtor's interest | Pinnacle Solutions Work Order No. 9, dated 03/09/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pinnacle Solutions Inc<br>Attn: General Counsel<br>426 East New York St<br>Indianapolis IN 46202 |
| 2.1474 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 10, dated 11/07/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pinnacle Solutions Inc<br>Attn: General Counsel<br>426 East New York St<br>Indianapolis IN 46202 |
| 2.1475 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32263) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | PMG Research of Christie Clinic<br>Attn: Sohail Chaudhry<br>101 W. University Avenue<br>Champaign IL 61822 |
| 2.1476 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement and Related Statement of Work No. 1, dated 03/04/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Polaris Consulting Inc<br>Attn: General Counsel<br>1249 Malta Lane<br>Foster City CA 94404 |

Debtor   **Clovis Oncology, Inc.** _____   Case number (if known) **22-11292** _____

Name

| | | |
|---|---|---|
| 2.1477 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 2, dated 03/15/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | Polaris Consulting Inc<br>Attn: General Counsel<br>1249 Malta Lane<br>Foster City CA 94404 |
| 2.1478 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 2, dated 12/01/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | Polaris Consulting Inc<br>Attn: General Counsel<br>1249 Malta Lane<br>Foster City CA 94404 |
| 2.1479 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Statement of Work No. 2, dated 02/07/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | Polaris Consulting Inc<br>Attn: General Counsel<br>1249 Malta Lane<br>Foster City CA 94404 |
| 2.1480 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 to Statement of Work No. 2, dated 08/04/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | Polaris Consulting Inc<br>Attn: General Counsel<br>1249 Malta Lane<br>Foster City CA 94404 |
| 2.1481 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 To Master Professional Service Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | Polaris Consulting Inc<br>Attn: General Counsel<br>1249 Malta Lane<br>Foster City CA 94404 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 2.1482 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | Policlinico Agostino Gemelli<br>Attn: █████████████<br>Fondazione Policlinico Gemelli IRCCS di Roma<br>Largo Agostino Gemelli N°8<br>Roma  00168<br>Italy |
| 2.1483 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | Policlinico Agostino Gemelli<br>Attn: ████████<br>Laqrgo Agostino Gemelli, 8<br>Roma  00168<br>Italy |
| 2.1484 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 09/04/2019 |
| | State the term remaining | |
| | List the contract number of any government contract | Polish Gynecologic Oncologic Group<br>Attn: ████████████<br>U1 Promyka 13<br>Warszawa  01-604<br>Poland |
| 2.1485 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter, dated 03/24/2021 |
| | State the term remaining | |
| | List the contract number of any government contract | Polsinelli PC<br>Attn: General Counsel<br>900 West 48th Place, Suite 900<br>Kansas City MO 64112 |
| 2.1486 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21008) |
| | State the term remaining | |
| | List the contract number of any government contract | Polyclinic S Orsola-Malpighi Department of Medical Oncology Addarii SSD<br>Attn: ████████████<br>Via Albertoni 15<br>Via Albertoni 15<br>Bologna  40138<br>Italy |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1487 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16035) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Polyclinique de Gentilly (Centre D'Oncologie De Gentilly)<br>Attn: ████<br>Centre d'Oncologie de Gentilly<br>2, rue Marie Marvingt<br>NANCY  54100<br>France |

| 2.1488 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (16035) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Polyclinique de Gentilly (Centre D'Oncologie De Gentilly)<br>Attn: ████<br>Centre d'Oncology de Gentilly<br>Département d'Oncologie Médicale<br>2, Rue Marie Marvingt<br>Nancy  54000<br>France |

| 2.1489 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (25008) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Pomorska Akademia Medyczna w Szczecinie<br>Samodzielny Publiczny Szpital Kliniczny Nr 2<br>Attn: ████<br>Klinika Ginekologii Operacyjnej i Onkologii<br>Ginekologicznej Doroslych i Dziewczat<br>ul. Powstancóv Wielkopolskich 72, Szczecin<br>ZACHODNIOPOMORSKIE  70-111<br>Poland |

| 2.1490 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Poole Hospital NHS Foundation Trust<br>Attn: ████<br>University Hospitals Dorset NHS Foundation Trust<br>Longfleet Road<br>Poole  BH15 2JB<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
| --- | --- | --- | --- |
| | Name | | |

**2.1491**
State what the contract or lease is for and the nature of the debtor's interest — Clinical Study Site Agreement (32228)

State the term remaining

List the contract number of any government contract

Premier Medical Group of the Hudson Valley PC
Attn: Evan Goldfischer
1 Columbia Street
Suite 390
Poughkeepsie NY 12601

**2.1492**
State what the contract or lease is for and the nature of the debtor's interest — Clinical Study Site Agreement (32228)

State the term remaining

List the contract number of any government contract

Premier Medical Group of the Hudson Valley PC
Attn: Evan Goldfischer
1 Columbia Street
Suite 390
Poughkeepsie NY 12601

**2.1493**
State what the contract or lease is for and the nature of the debtor's interest — Service Agreement, dated 10/15/2012

State the term remaining

List the contract number of any government contract

Premier Source LLC
Attn: General Counsel
1650 S Amphlett Boulevard Suite 300
San Mateo CA 94402

**2.1494**
State what the contract or lease is for and the nature of the debtor's interest — Amendment No. 1 to Service Agreement, dated 09/25/2015

State the term remaining

List the contract number of any government contract

Premier Source LLC
Attn: General Counsel
1650 S Amphlett Boulevard Suite 300
San Mateo CA 94402

**2.1495**
State what the contract or lease is for and the nature of the debtor's interest — Amendment No. 2 to Service Agreement, dated 09/24/2018

State the term remaining

List the contract number of any government contract

Premier Source LLC
Attn: General Counsel
1650 S Amphlett Boulevard Suite 300
San Mateo CA 94402

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1496 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32259) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Premier Urology Associates dba/AdvanceMed Research<br>Attn: Russell Freid<br>2 Princess Road, Suite J<br>Lawrenceville NJ 08648 |

| 2.1497 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Princess Margaret Cancer Centre<br>Attn: Dr. Amit M. Oza<br>610 University Ave<br>Toronto ON M5G2M9<br>Canada |

| 2.1498 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14020) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Princess Margaret Cancer Centre<br>Attn: Srikala Sridhar<br>610 University Ave. Room 5-110<br>Toronto ON MG5 2M9<br>Canada |

| 2.1499 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14020) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Princess Margaret Cancer Centre<br>Attn: Srikala Sridhar<br>610 University Ave<br>Toronto ON M5G 2M9<br>Canada |

| 2.1500 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14001) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Princess Margaret Hospital - Toronto<br>Attn: Oza, Amit<br>610 University Avenue<br>5-205<br>Toronto ON M5G 2M9<br>Canada |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1501 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE PRODUCT PURCHASE AND SERVICES AGREEMENT, dated 05/01/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Priority Healthcare Distribution Inc Attn: General Counsel 255 Technology Park Lake Mary FL 32746 |
| 2.1502 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement, dated 12/20/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Professor Michael Hofman Attn: General Counsel Peter MacCallum Cancer Centre, Level 5 305 Grattan St Melbourne VIC 3000 Australia |
| 2.1503 | State what the contract or lease is for and the nature of the debtor's interest | Quote, dated 08/24/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Promega Corporation Attn: General Counsel 2800 Woods Hollow Road Madison WI 53711 |
| 2.1504 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 10/19/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ProPharma MIS Holdings LLC Attn: General Counsel 8717 W 110th St Ste 300 Overland Park KS 66210 |
| 2.1505 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Services Agreement, dated 10/19/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ProPharma MIS Holdings LLC Attn: General Counsel 8717 W 110th St Ste 300 Overland Park KS 66210 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.1506 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 3, dated 03/02/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ProPharma MIS Holdings LLC<br>Attn: General Counsel<br>8717 W 110th St<br>Ste 300<br>Overland Park KS 66210 |

| 2.1507 | State what the contract or lease is for and the nature of the debtor's interest | Start-Up Work Order, dated 03/11/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |

| 2.1508 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 Start-up Work Order, dated 05/15/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |

| 2.1509 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Start-Up Work Order, dated 06/24/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |

| 2.1510 | State what the contract or lease is for and the nature of the debtor's interest | Start-up Work Order, dated 07/09/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |

Name

| 2.1511 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2, dated 07/17/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |
| 2.1512 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Start-Up Work Order, dated 09/26/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |
| 2.1513 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 3, dated 10/04/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |
| 2.1514 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Start-Up Work Order, dated 10/23/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |
| 2.1515 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Work Order No. 3, dated 01/24/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| 2.1516 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Work Order No. 2, dated 02/21/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |
| 2.1517 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Master Agreement or Clinics Trials Management Services, dated 03/23/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |
| 2.1518 | State what the contract or lease is for and the nature of the debtor's interest | Change order No. 2 to Work Order No. 2, dated 04/05/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |
| 2.1519 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Work Order No. 3, dated 04/05/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |
| 2.1520 | State what the contract or lease is for and the nature of the debtor's interest | Start-Up Work Order - CO-2286-114, dated 08/17/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1521 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 5, dated 10/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |

| 2.1522 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 to Work Order No. 3, dated 06/07/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |

| 2.1523 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Work Order No. 5, dated 09/23/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |

| 2.1524 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 to Work Order No. 2, dated 01/31/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |

| 2.1525 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Amended and Restated Master Agreement for Clinical Trials Management Services, dated 09/09/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | PSI CRO AG<br>Attn: General Counsel<br>Baarerstrasse 113a<br>Zug  6300<br>Switzerland |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1526 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 06/15/2017 | |
|---|---|---|---|
| | State the term remaining | | Publicis Healthcare Communications Group Ltd d/b/a Publicis Resolute Attn: Legal Department, ███████ Pembroke Building, Kensington Village Avonmore Rd London  W14 8DG United Kingdom |
| | List the contract number of any government contract | | |

| 2.1527 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 27, dated 11/22/2021 | |
|---|---|---|---|
| | State the term remaining | | Publicis Healthcare Communications Group Ltd d/b/a Publicis Resolute Attn: General Counsel 1st Floor, 2 Television Centre 101 Wood Lane London  W12 7FR United Kingdom |
| | List the contract number of any government contract | | |

| 2.1528 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Services Agreement, dated 11/30/2021 | |
|---|---|---|---|
| | State the term remaining | | Publicis Healthcare Communications Group Ltd d/b/a Publicis Resolute Attn: Legal Department 1st Floor, 2 Television Centre 101 Wood Lane London  W12 7FR United Kingdom |
| | List the contract number of any government contract | | |

| 2.1529 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 28, dated 01/01/2022 | |
|---|---|---|---|
| | State the term remaining | | Publicis Healthcare Communications Group Ltd d/b/a Publicis Resolute Attn: General Counsel 1st Floor, 2 Television Centre 101 Wood Lane London  W12 7FR United Kingdom |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1530 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26018) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Pyatigorsk Oncological Dispensary<br>Attn: Vladimirov, Vladimir<br>Kalinina 31<br>Pyatigorsk, STAVROPOL  357502<br>Russia |
| 2.1531 | State what the contract or lease is for and the nature of the debtor's interest | Service Proposal, dated 09/19/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Q Squared Solutions BioSciences LLC<br>Attn: General Counsel<br>19 Brown Rd<br>Ithaca NY 14850 |
| 2.1532 | State what the contract or lease is for and the nature of the debtor's interest | Proposal for Quantitative Determination of Rucaparib, dated 05/04/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Q Squared Solutions BioSciences LLC<br>Attn: General Counsel<br>19 Brown Rd<br>Ithaca NY 14850 |
| 2.1533 | State what the contract or lease is for and the nature of the debtor's interest | Proposal for Quantitative Determination, dated 05/20/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Q Squared Solutions BioSciences LLC<br>Attn: General Counsel<br>19 Brown Rd<br>Ithaca NY 14850 |
| 2.1534 | State what the contract or lease is for and the nature of the debtor's interest | Amended Proposal, dated 08/14/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Q Squared Solutions BioSciences LLC<br>Attn: General Counsel<br>19 Brown Rd<br>Ithaca NY 14850 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1535 | State what the contract or lease is for and the nature of the debtor's interest | Proposal Letter For Quantitative Determination, dated 07/07/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Q Squared Solutions BioSciences LLC<br>Attn: General Counsel<br>19 Brown Rd<br>Ithaca NY 14850 |
| 2.1536 | State what the contract or lease is for and the nature of the debtor's interest | Amended Service Proposal, dated 12/09/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Q Squared Solutions BioSciences LLC<br>Attn: General Counsel<br>19 Brown Rd<br>Ithaca NY 14850 |
| 2.1537 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Master Services Agreement, dated 07/13/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Q Squared Solutions BioSciences LLC<br>Attn: General Counsel<br>19 Brown Rd<br>Ithaca NY 14850 |
| 2.1538 | State what the contract or lease is for and the nature of the debtor's interest | Amended Service proposal, dated 11/05/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Q Squared Solutions BioSciences LLC<br>Attn: General Counsel<br>19 Brown Rd<br>Ithaca NY 14850 |
| 2.1539 | State what the contract or lease is for and the nature of the debtor's interest | Proposal for Quantitative Determination of Rucaparib, dated 12/08/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Q Squared Solutions BioSciences LLC<br>Attn: General Counsel<br>19 Brown Rd<br>Ithaca NY 14850 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1540 | State what the contract or lease is for and the nature of the debtor's interest | Master Client Agreement, dated 03/26/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Q4 Inc<br>Attn: Legal<br>469-A King St W<br>Toronto ON M5V 1K4<br>Canada |

| 2.1541 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 09/01/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Q4 Inc<br>Attn: General Counsel<br>469-A King St W<br>Toronto ON M5V 1K4<br>Canada |

| 2.1542 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 02/26/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Q4 Inc<br>Attn: General Counsel<br>469-A King St W<br>Toronto ON M5V 1K4<br>Canada |

| 2.1543 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 2, dated 11/14/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | qPharmetra Inc<br>Attn: General Counsel<br>506 Grant Forest Lane<br>Cary NC 27519 |

| 2.1544 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 07/10/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | qPharmetra LLC<br>Attn: General Counsel<br>506 Grant Forest Lane<br>Cary NC 27519 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|--------|------|--|-----|-----|
| | Name | | | |

| 2.1545 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1, dated 07/17/2021 | |
|--------|--------|--------|--------|
| | State the term remaining | | |
| | List the contract number of any government contract | | qPharmetra LLC<br>Attn: General Counsel<br>Kwakkenbergweg 39<br>Nijmegen  6523 MK<br>Netherlands |
| 2.1546 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 3, dated 04/25/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | qPharmetra LLC<br>Attn: General Counsel<br>506 Grant Forest Lane<br>Cary NC 27519 |
| 2.1547 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Services Agreement, dated 06/12/2014 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Quintiles Biosciences Inc<br>Attn: General Counsel<br>19 Brown Rd<br>Ithaca NY 14850 |
| 2.1548 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Services Agreement, dated 09/07/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Quintiles BioSciences Inc<br>Attn: General Counsel<br>19 Brown Rd<br>Ithaca NY 14850 |
| 2.1549 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 04/12/2012 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Quintiles Inc<br>Attn: General Counsel<br>4820 Emperor Blvd<br>Durham NC 27703 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1550 | State what the contract or lease is for and the nature of the debtor's interest | Work Order, dated 10/26/2016 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Quintiles Inc<br>Attn: General Counsel<br>4820 Emperor Blvd<br>Durham NC 27703 |
| 2.1551 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20008) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Rabin Medical Center<br>Attn: Stemmer, Salomon<br>39 Jabotinski Street<br>Petach Tikvah  4941492<br>Israel |
| 2.1552 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20020) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Rabin Medical Center - Beilinson Campus<br>Attn: Eli Rosenbaum<br>Rabin Medical Center-Beilinson Campus<br>39 Jabotinsky St.<br>Petach Tikva  4941492<br>Israel |
| 2.1553 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20020) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Rabin Medical Center-Beilinson Campus<br>Attn: Eli Rosenbaum<br>39 Jabotinsky St.<br>Petach Tikva  4941492<br>Israel |
| 2.1554 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 04/18/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Rackspace US Inc<br>Attn: General Counsel<br>One Fanatical Pl<br>City of Windcrest<br>San Antonio TX 78218 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1555 | State what the contract or lease is for and the nature of the debtor's interest | Service Order, dated 04/18/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Rackspace US Inc<br>Attn: General Counsel<br>One Fanatical Pl<br>City of Windcrest<br>San Antonio TX 78218 |

| 2.1556 | State what the contract or lease is for and the nature of the debtor's interest | Service Order, dated 03/18/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Rackspace US Inc<br>Attn: General Counsel<br>One Fanatical Pl<br>City of Windcrest<br>San Antonio TX 78218 |

| 2.1557 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Clinical Trial Agreement, dated 08/24/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Rahul Aggarwal MD<br>Attn: General Counsel<br>University of California, San Francisco<br>1825 4th St, 5th Floor<br>San Francisco CA 94107 |

| 2.1558 | State what the contract or lease is for and the nature of the debtor's interest | Group Purchasing Organization Agreement, dated 01/01/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Raintree GPO LLC<br>Attn: General Counsel<br>7000 Cardinal Place<br>Dublin OH 43017 |

| 2.1559 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 15 to Group Purchasing Organization Agreement, dated 11/30/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | RainTree GPO LLC and Cardinal Health 118 LLC d/b/a VitalSource GPO<br>Attn: General Counsel<br>7000 Cardinal Place<br>Dublin OH 43017 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1560 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20001) | |
|---|---|---|---|
| | State the term remaining | | Rambam Health Care Campus - Rambam Medical Center |
| | List the contract number of any government contract | | Attn: Amit, Amnon<br>8 Ha'aliya Hashniya Street<br>Haifa  3109601<br>Israel |

| 2.1561 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20019) | |
|---|---|---|---|
| | State the term remaining | | Rambam Health Care Campus (RHCC)<br>Attn: Avivit Peer |
| | List the contract number of any government contract | | Rambam Medical Center, The Oncology Institute<br>Ha'alya st 8<br>Haifa  3109601<br>Israel |

| 2.1562 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20019) | |
|---|---|---|---|
| | State the term remaining | | Rambam Health Care Campus (RHCC)<br>Attn: Avivit Peer |
| | List the contract number of any government contract | | Rambam Medical Center - The Oncology Institute<br>Ha'alya st 8<br>Haifa  3109601<br>Israel |

| 2.1563 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 12/09/2021 | |
|---|---|---|---|
| | State the term remaining | | RedNovius BV<br>Attn: General Counsel |
| | List the contract number of any government contract | | Bierstraat 123C<br>Rotterdam  3011 XA<br>Netherlands |

| 2.1564 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to investigator-Initiated Trial Agreement, dated 01/07/2022 | |
|---|---|---|---|
| | State the term remaining | | Regents of the University of California<br>Attn: General Counsel |
| | List the contract number of any government contract | | 490 Illinois St, 5th Floor<br>San Francisco CA 94143 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1565 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Investigator-Initiated Trial Agreement, dated 09/07/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Regents of the University of California<br>Attn: General Counsel<br>490 Illinois St, 5th Floor<br>San Francisco CA 94143 |
| 2.1566 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement and Related Quality Agreement (2286-MACR-112), dated 12/03/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Regents of the University of California<br>Attn: General Counsel<br>490 Illinois St, 5th Floor<br>Wayne & Gladys Valley Tower<br>Campus Box 1209<br>San Francisco CA 94143 |
| 2.1567 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 01/28/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Regents of The University of Colorado<br>Attn: General Counsel<br>Anschutz Medical Campus Bldg 500, W1126<br>13001 E 17th Pl<br>Mail Stop F428<br>Aurora CO 80045 |
| 2.1568 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial Agreement, dated 05/11/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Regents of The University of Colorado<br>Attn: General Counsel<br>Anschutz Medical Campus Bldg 500, W1126<br>13001 E 17th Pl<br>Mail Stop F428<br>Aurora CO 80045 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1569 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26014) | |
| | State the term remaining | | Republic Clinical Oncology Dispensary of the Ministry of Healthcare of Republic of Bashkortostan |
| | List the contract number of any government contract | | Attn: Popova, Ekaterina 73/1 Prospect Oktyabrya Ufa, BASHKORTOSTAN  450054 Russia |
| 2.1570 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26013) | |
| | State the term remaining | | Republic Clinical Oncology Dispensary of the Ministry of Healthcare of Republic of Bashkortostan |
| | List the contract number of any government contract | | Attn: Rakhmatullina, Irina 73/1 Prospect Oktyabrya Ufa, BASHKORTOSTAN  450054 Russia |
| 2.1571 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (11026) | |
| | State the term remaining | | Riverina Cancer Care Centre |
| | List the contract number of any government contract | | Attn: Bala Chittajallu 31 Meurant Ave Wagga Wagga, NSW  2650 Australia |
| 2.1572 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32455) | |
| | State the term remaining | | Robert H Lurie Comprehensive Cancer Center of Northwestern University |
| | List the contract number of any government contract | | Attn: Ms. Aparna   Kalyan 3003 E. Superior Lurie 5th Floor Chicago IL 60611 |
| 2.1573 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Staff Termination, dated 11/03/2022 | |
| | State the term remaining | | Robert Half |
| | List the contract number of any government contract | | Attn: General Counsel 1125 17th St Ste 900 Denver CO 80202 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1574 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 07/05/2022 | |
|---|---|---|---|
| | State the term remaining | | Robert Half International Inc through its division Robert Half Technology |
| | List the contract number of any government contract | | Attn: General Counsel<br>1125 17th St<br>Ste 900<br>Denver CO 80202 |
| 2.1575 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 09/28/2022 | |
| | State the term remaining | | Robert Half International Inc through its division Robert Half Technology |
| | List the contract number of any government contract | | Attn: General Counsel<br>1125 17th St<br>Ste 900<br>Denver CO 80202 |
| 2.1576 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32018) | |
| | State the term remaining | | Rocky Mountain Cancer Center |
| | List the contract number of any government contract | | Attn: Ma, Ling<br>1800 Williams Street<br>Suite 220<br>Denver CO 80218 |
| 2.1577 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32288) | |
| | State the term remaining | | Rocky Mountain Cancer Centers |
| | List the contract number of any government contract | | Attn: John Burke<br>1700 S Potomac St<br>Aurora CO 80012-5405 |
| 2.1578 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32288) | |
| | State the term remaining | | Rocky Mountain Cancer Centers |
| | List the contract number of any government contract | | Attn: John Burke<br>8820 Huron Street<br>Thornton CO 80260 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1579 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32018) | |
| | State the term remaining | | Rocky Mountain Cancer Centers - St Anthony<br>Attn: Ma, Ling<br>14000 East Arapahoe Road<br>Centennial CO 80112 |
| | List the contract number of any government contract | | |
| 2.1580 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21026) | |
| | State the term remaining | | Romagnolo per lo Studio e la Cura dei Tumori IRST-IRCCS - Oncologia medica<br>Attn: ███████<br>Via P. Maroncelli, 40<br>Meldola (FC)  47014<br>Italy |
| | List the contract number of any government contract | | |
| 2.1581 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21026) | |
| | State the term remaining | | Romagnolo per lo Studio e la Cura dei Tumori IRST-IRCCS - Oncologia medica<br>Attn: ███████<br>IRCCS IRST<br>Via P. Maroncelli 40<br>Meldola (FC)  47014<br>Italy |
| | List the contract number of any government contract | | |
| 2.1582 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Agreement, dated 05/08/2015 | |
| | State the term remaining | | Ronald Buchholz - Quality Management Consulting and Audit Services<br>Attn: General Counsel<br>Bonner Strasse 273<br>Solingen  42697<br>Germany |
| | List the contract number of any government contract | | |
| 2.1583 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Consulting Agreement, dated 08/18/2016 | |
| | State the term remaining | | Ronald Buchholz - Quality Management Consulting and Audit Services<br>Attn: General Counsel<br>Bonner Strasse 273<br>Solingen  42697<br>Germany |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | 22-11292 |
|---|---|---|---|---|
| | Name | | | |

| 2.1584 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Consulting Agreement, dated 07/24/2017 | |
|---|---|---|---|
| | State the term remaining | | Ronald Buchholz - Quality Management Consulting and Audit Services |
| | List the contract number of any government contract | | Attn: General Counsel<br>Bonner Strasse 273<br>Solingen  42697<br>Germany |

| 2.1585 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Consulting Agreement, dated 08/01/2021 | |
|---|---|---|---|
| | State the term remaining | | Ronald Buchholz - Quality Management Consulting and Audit Services |
| | List the contract number of any government contract | | Attn: General Counsel<br>Bonner Strasse 273<br>Solingen  42697<br>Germany |

| 2.1586 | State what the contract or lease is for and the nature of the debtor's interest | Project Assignment No. 6, dated 08/01/2021 | |
|---|---|---|---|
| | State the term remaining | | Ronald Buchholz - Quality Management Consulting and Audit Services |
| | List the contract number of any government contract | | Attn: General Counsel<br>Bonner Strasse 273<br>Solingen  42697<br>Germany |

| 2.1587 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32008) | |
|---|---|---|---|
| | State the term remaining | | Ronald Reagan UCLA Medical Center |
| | List the contract number of any government contract | | Attn: Dr. Gottfried Konecny<br>UCLA Oncology Center<br>100 Medical Plaza, Suite 550<br>Los Angeles CA 90095 |

| 2.1588 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Letter, dated 12/03/2018 | |
|---|---|---|---|
| | State the term remaining | | Ropes & Gray LLP |
| | List the contract number of any government contract | | Attn: General Counsel<br>191 N Wacker Dr, 32nd Floor<br>Chicago IL 60606-4302 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.1589 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32236) | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Roswell Park<br>Attn: Gurkamal Chatta<br>Roswell Park Cancer Institute<br>Dept of Medicine; Elm and Carlton Streets<br>Buffalo NY 14263 |
| 2.1590 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32236) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Roswell Park<br>Attn: Gurkamal Chatta<br>Roswell Park Cancer Institute<br>Elm and Carlton Streets<br>Buffalo NY 14263 |
| 2.1591 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17004) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Rotkreuzklinikum Muenchen gGmbH<br>Attn: ███████<br>Studienzentrale BRK Schwesternschaft<br>Gesundheitszentrum München gGmbH<br>Taxisstraße 3<br>München<br>Germany |
| 2.1592 | State what the contract or lease is for and the nature of the debtor's interest | Proposal 68Ga-FAP-2286 Lyo Kit Dev, Mfr, Qual Phase 2 study, dated 12/23/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ROTOP Pharmaka GmbH<br>Attn: General Counsel<br>Bautzner Landstrabe 400<br>Dresden  01328<br>Germany |
| 2.1593 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement for Clinical Product, dated 12/23/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ROTOP Pharmaka GmbH<br>Attn: General Counsel<br>Bautzner Landstrabe 400<br>Dresden  01328<br>Germany |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 2.1594 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Proposal and Price Indication, dated 04/25/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | ROTOP Pharmaka GmbH<br>Attn: General Counsel<br>Bautzner Landstrasse 400<br>Dresden  01328<br>Germany |
| 2.1595 | State what the contract or lease is for and the nature of the debtor's interest | Change of Scope No. 1 to Proposal and Price Indication, dated 07/08/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | ROTOP Pharmaka GmbH<br>Attn: General Counsel<br>Bautzner Landstrabe 400<br>Dresden  01328<br>Germany |
| 2.1596 | State what the contract or lease is for and the nature of the debtor's interest | Change of Scope No. 2 to Proposal and Price Indication, dated 10/11/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | ROTOP Pharmaka GmbH<br>Attn: General Counsel<br>Bautzner Landstrabe 400<br>Dresden  01328<br>Germany |
| 2.1597 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (11015) |
| | State the term remaining | |
| | List the contract number of any government contract | Royal Hobart Hospital<br>Attn: Ian Byard<br>48 Liverpool Street<br>Hobart, TAS  7000<br>Australia |
| 2.1598 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31033) |
| | State the term remaining | |
| | List the contract number of any government contract | Royal Liverpool Hospital<br>Attn: ███████<br>4th Floor Linda McCartney Centre<br>Royal Liverpool University Hospital<br>Prescot Street<br>Liverpool  L7 8XP<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1599 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31027) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Royal Marsden Hospital<br>Attn: ███████<br>The Royal Marsden NHS Foundation Trust<br>Sycamore House<br>Downs Road<br>Sutton  SM2 5PT<br>United Kingdom |
| 2.1600 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31002) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Royal Marsden Hospital<br>Attn: ███████<br>Gynae Research Unit, Clinical Research Centre<br>2nd Floor, Wallace Wing<br>London<br>United Kingdom |
| 2.1601 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Royal Sussex County Hospital<br>Attn: ███████████<br>University Hospitals Sussex NHS Foundation<br>Clinical Research Facility, Level 2 Sussex House<br>1 Abbey Road<br>Brighton  BN2 1ES<br>United Kingdom |
| 2.1602 | State what the contract or lease is for and the nature of the debtor's interest | Proposal letter, dated 01/14/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | RR Donnelley<br>Attn: General Counsel<br>35 W. Wacker, 36th Flr<br>Chicago IL 60601 |
| 2.1603 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 05/23/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Rush University Medical Center<br>Attn: General Counsel<br>1653 West Congress Parkway<br>Chicago IL 60612 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1604 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32272) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Rush University Medical Center<br>Attn: Nicklas Pfanzelter<br>1725 W. Harrison Street<br>Suite 809<br>Chicago IL 60612 |

| 2.1605 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32279) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Rutgers Cancer Institute of New Jersey<br>Attn: Biren Saraiya<br>195 Little Albany St<br>New Brunswick NJ 08901 |

| 2.1606 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Statement of Work, dated 09/27/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ryan Moy MD<br>Attn: General Counsel<br>161 Fort Washington Ave<br>New York NY 10032 |

| 2.1607 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26017) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ryazan Regional Clinical Oncology Dispensary<br>Attn: Ryazantsev, Mikhail<br>Sportivnaya 13<br>Ryazan  390011<br>Russia |

| 2.1608 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31008) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Saint James's University Hospital<br>Attn: ███████<br>Level 6 Bexley Wing<br>Leeds<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.1609 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (12016) | |
| --- | --- | --- | --- |
| | State the term remaining | | Saint Luc University Hospital Department of Medical Oncology |
| | | | Attn: ▮▮▮▮▮▮▮▮ |
| | List the contract number of any government contract | | Avenue Hippocrate 10 |
| | | | 4th floor,  unit 4146 |
| | | | Brussels  1200 |
| | | | Belgium |

| 2.1610 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26010) | |
| --- | --- | --- | --- |
| | State the term remaining | | Saint Petersburg City Oncological Dispensary |
| | | | Attn: Lisyanskaya, Alla |
| | List the contract number of any government contract | | 56, Prospekt Veteranov |
| | | | Saint Petersburg  198255 |
| | | | Russia |

| 2.1611 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26011) | |
| --- | --- | --- | --- |
| | State the term remaining | | Saint Petersburg Clinical Scientific and Practical Center of Specialized Types of Medical Aid |
| | | | Attn: Moiseyenko, Vladimir |
| | List the contract number of any government contract | | 68/A Leningradskaya strasse |
| | | | Pesochny-2 |
| | | | Saint Petersburg  197785 |
| | | | Russia |

| 2.1612 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| --- | --- | --- | --- |
| | State the term remaining | | Saint Petersburg Research Center specialized types of medical care (Oncology) |
| | | | Attn: Dr. Vladimir Moiseenko |
| | List the contract number of any government contract | | 68A, lit.A, Leningradskaya street |
| | | | Pesochniy poselok |
| | | | Saint-Petersburg  197758 |
| | | | Russia |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1613 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | Saint-Petersburg State Budget Institution of Healthcare "City Clinical Oncology Dispensary" Gynecologic Oncology Department Attn: Dr. Alla Lisyanskaya |
| | List the contract number of any government contract | | Saint-Petersburg State Budget Institution of Healthcare "City Clinical Oncology Dispensary" 56, prosp. Veteranov Saint-Petersburg  198255 Russia |

| 2.1614 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 07/22/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Salesforce Inc Attn: General Counsel Salesforce Tower, 415 Mission St, 3rd Floor San Francisco CA 94105 |

| 2.1615 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 11/03/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Salesforce Inc Attn: General Counsel Salesforce Tower, 415 Mission St, 3rd Floor San Francisco CA 94105 |

| 2.1616 | State what the contract or lease is for and the nature of the debtor's interest | Main Services Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Salesforce Inc Attn: General Counsel Salesforce Tower, 415 Mission Street, 3rd Floor San Francisco CA 94105 |

| 2.1617 | State what the contract or lease is for and the nature of the debtor's interest | Main Services Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Salesforce Japan Co Ltd Attn: General Counsel JP Tower 12F, 2-7-2 Marunouchi, Chiyoda-ku Tokyo  100-7012 Japan |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| 2.1618 | State what the contract or lease is for and the nature of the debtor's interest | Main Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Salesforce Systems Spain SL<br>Attn: General Counsel<br>Salesforce.com Sarl<br>Route de la Longeraie 9<br>Morges  1110<br>Switzerland |
| 2.1619 | State what the contract or lease is for and the nature of the debtor's interest | Main Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Salesforce Tecnologia Ltda<br>Attn: General Counsel<br>Av. Jornalista Roberto Marinho, 85, 14º<br>Andar - Cidade Monções<br>São Paulo -  CEP 04576-01<br>Brazil |
| 2.1620 | State what the contract or lease is for and the nature of the debtor's interest | Main Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Salesforce UK Limited<br>Attn: General Counsel<br>Salesforce.com Sarl<br>Route de la Longeraie 9<br>Morges  1110<br>Switzerland |
| 2.1621 | State what the contract or lease is for and the nature of the debtor's interest | Main Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Salesforce.com Canada Corporation<br>Attn: General Counsel<br>Salesforce Tower, 415 Mission Street, 3rd Floor<br>San Francisco CA 94105 |
| 2.1622 | State what the contract or lease is for and the nature of the debtor's interest | Main Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Salesforce.com France<br>Attn: General Counsel<br>Salesforce.com Sarl<br>Route de la Longeraie 9<br>Morges  1110<br>Switzerland |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1623 | State what the contract or lease is for and the nature of the debtor's interest | Main Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Salesforce.com Germany GmbH<br>Attn: General Counsel<br>Salesforce.com Sarl<br>Route de la Longeraie 9<br>Morges  1110<br>Switzerland |

| 2.1624 | State what the contract or lease is for and the nature of the debtor's interest | Main Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Salesforce.com Inc<br>Attn: General Counsel<br>Salesforce Tower, 415 Mission Street, 3rd Floor<br>San Francisco CA 94105 |

| 2.1625 | State what the contract or lease is for and the nature of the debtor's interest | Main Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Salesforce.com India Private Limited<br>Attn: General Counsel<br>Torrey Pines, 3rd Floor<br>Embassy Golflinks Software Business Park<br>Bangalore Karnataka  560071<br>India |

| 2.1626 | State what the contract or lease is for and the nature of the debtor's interest | Main Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Salesforce.com Italy Srl<br>Attn: General Counsel<br>Salesforce.com Sarl<br>Route de la Longeraie 9<br>Morges  1110<br>Switzerland |

| 2.1627 | State what the contract or lease is for and the nature of the debtor's interest | Main Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Salesforce.com Singapore Pte Ltd<br>Attn: General Counsel<br>5 Temasek Boulevard #13-01, Suntec Tower 5<br>Singapore  038985<br>Singapore |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|--------|---------------------------|------------------------|--------------|
| | Name | | |

| 2.1628 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Samodzielny Publiczny Szpital Kliniczny Nr 2 Pomorskiego Uniwersytetu Medycznego w Szczecinie Attn: ███████████ SP Szpital Kliniczny Nr2 PUM w Szczecinie Al. Powstancόw Wielkopolskich 72 Szczecin  70-111 Poland |

| 2.1629 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Samsung Medical Center Attn: Byoung-Gie Kim 81 Irwon-ro, Irwon-dong Gangnam-gu Seoul  6351 Korea |

| 2.1630 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32245) | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | San Bernardino Urological Associates Attn: Franklin Chu 489 E 21st Street San Bernadino CA 92404 |

| 2.1631 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32267) | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | San Francisco VA Health Care System Attn: Sunny Wang 4150 Clement St., 111-H1 San Francisco CA 94143 |

| 2.1632 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32267) | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | San Francisco VA Health Care System Attn: Sunny Wang 4150 Clement St. 111-H1 San Francisco CA 94121 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1633 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21025) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Santa Chiara Hospital<br>Attn: ▮▮▮▮▮▮▮▮<br>Dept Medical Oncology<br>Largo Medaglie d'Oro<br>Trento  38122<br>Italy |

| 2.1634 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21025) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Santa Chiara Hospital<br>Attn: ▮▮▮▮▮▮▮▮<br>Dept Medical Oncology<br>Largo Medaglie d'Oro<br>Trento  38123<br>Italy |

| 2.1635 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32417), dated 03/18/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Sarah Cannon Research Institute LLC<br>Attn: Dr. Erika Paige Hamilton<br>1100 Martin Luther King, Jr. Blvd.<br>Suite 800<br>Nashville TN 37203 |

| 2.1636 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32286) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Sarah Cannon Research Institute/Tennessee Oncology<br>Attn: Todd Bauer<br>250 25th Avenue North<br>Suite 200<br>Nashville TN 37203 |

| 2.1637 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31034) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Sarah Cannon Research UK<br>Attn: ▮▮▮▮▮▮▮▮<br>93 Harley Street<br>London  W1G 6AD<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1638 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31034) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Sarah Cannon Research UK<br>Attn: ████<br>93 Harley Street<br>London  W1G 6AD<br>United Kingdom |

| 2.1639 | State what the contract or lease is for and the nature of the debtor's interest | Master License Agreement, dated 01/12/2012 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SAS Institute Inc<br>Attn: General Counsel<br>SAS Campus Dr<br>Cary NC 27513 |

| 2.1640 | State what the contract or lease is for and the nature of the debtor's interest | Services Supplement No. 2, dated 10/14/2014 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SAS Institute Inc<br>Attn: General Counsel<br>SAS Campus Dr<br>Cary NC 27513 |

| 2.1641 | State what the contract or lease is for and the nature of the debtor's interest | Supplement No. 2 to Master License Agreement, dated 10/28/2014 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SAS Institute Inc<br>Attn: General Counsel<br>SAS Campus Dr<br>Cary NC 27513 |

| 2.1642 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 8 to Services Supplement, dated 09/13/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SAS Institute Inc<br>Attn: General Counsel<br>SAS Campus Dr<br>Cary NC 27513 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1643 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SBHI SR  Pyatigorsk Interdistrict Oncology Dispensary<br>Attn: Dr. Vladimir Vladimirov<br>SBHI SR Pyatigorsk Interdistrict<br>Oncology Dispensary<br>pr. Kalinin, 31, Stavropol Region<br>Pyatigorsk  357502<br>Russia |
| 2.1644 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SC Oncolab SRL<br>Attn: █████████████<br>S.C. Oncolab S.R.L<br>Str. Bujorului nr. 7 Oncologie Medicala<br>Craiova Dolj  200385<br>Romania |
| 2.1645 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SC Quantum Medical Center SRL<br>Attn: ████████████<br>Str. Cpt. Av. Nicolae Drossu, Nr.9, sector 1<br>Oncologie Medicala<br>Bucharest  12071<br>Romania |
| 2.1646 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Termination, dated 02/08/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Scion Medica Limited<br>Attn: General Counsel<br>Mere House, Brook Street, Knutsford<br>CHeshire  WA16 8GP<br>United Kingdom |
| 2.1647 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32436), dated 04/05/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Seattle Cancer Care Alliance<br>Attn: Prof. Elena (Gabi) Gabriela Chiorean<br>825 Eastlake Ave. East<br>Seattle WA 98109-1023 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
|---|---|---|---|
| | Name | | |

| 2.1648 | State what the contract or lease is for and the nature of the debtor's interest | Service Order, dated 04/22/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Secureworks Inc<br>Attn: General Counsel<br>One Concourse Pkwy<br>Atlanta GA 30328 |

| 2.1649 | State what the contract or lease is for and the nature of the debtor's interest | Service Order, dated 05/23/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Secureworks Inc<br>Attn: General Counsel<br>One Concourse Pkwy<br>Atlanta GA 30328 |

| 2.1650 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Seoul National University Bundang Hospital<br>Attn: Yong Beom Kim<br>82, Gumi-ro 173 beon-gil, Bundang-gu<br>Seongnam-si, Gyeonggi-do  13620<br>Korea |

| 2.1651 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Severance HospitalYonsei University Health System<br>Attn: Jung-Yun, Lee<br>Severance Hospital,Yonsei University Health System<br>50-1, Yonsei-ro, Seodaemun-gu<br>Seoul  03722<br>Korea |

| 2.1652 | State what the contract or lease is for and the nature of the debtor's interest | Main Services Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SFDC Australia Pty Ltd<br>Attn: General Counsel<br>201 Sussex Street, Darling Park Tower 3, Level 12,<br>Sydnet NSW  2000<br>Australia |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1653 | State what the contract or lease is for and the nature of the debtor's interest | Main Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SFDC Ireland Limited<br>Attn: General Counsel<br>Salesforce.com Sarl<br>Route de la Longeraie 9<br>Morges  1110<br>Switzerland |

| 2.1654 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 06/11/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SGI LLC<br>Attn: General Counsel<br>8350 Allison Ave<br>Indianapolis IN 46268 |

| 2.1655 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 01/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SGI LLC<br>Attn: General Counsel<br>8350 Allison Ave<br>Indianapolis IN 46268 |

| 2.1656 | State what the contract or lease is for and the nature of the debtor's interest | Addendum No. 1 to Statement of Work, dated 04/04/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SGI LLC<br>Attn: General Counsel<br>8350 Allison Ave<br>Indianapolis IN 46268 |

| 2.1657 | State what the contract or lease is for and the nature of the debtor's interest | Addendum No. 2 to Statement Work, dated 06/30/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SGI LLC<br>Attn: General Counsel<br>8350 Allison Ave<br>Indianapolis IN 46268 |

Debtor **Clovis Oncology, Inc.** Case number (if known) **22-11292**
_____ _____
Name

| 2.1658 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 07/26/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SGI LLC<br>Attn: General Counsel<br>8350 Allison Ave<br>Indianapolis IN 46268 |

| 2.1659 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Shaarei Zedek Medical Oncology<br>Attn: Dr. Ora Rosengarten<br>Shaarei Zedek Medical Center<br>Bait st.<br>Jerusalem  9103102<br>Israel |

| 2.1660 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 05/31/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Shanghai Medicilon Inc<br>Attn: General Counsel<br>585 Chuanda Rd Pudong<br>Shanghai  201299<br>China |

| 2.1661 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32231) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Sharp Memorial Hospital<br>Attn: Charles Redfern<br>7901 Frost St<br>San Diego CA 92123 |

| 2.1662 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32231) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Sharp Memorial Hospital<br>Attn: Charles Redfern<br>7901 Frost St<br>San Diego CA 92123 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1663 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Sheba Medical Center<br>Attn: Dr. Jacob Korach<br>Sheba Medical Center<br>Gynecology-Oncology Department<br>Tel Hashomer Katsir 1 St<br>Ramat Gan  5265601<br>Israel |

| 2.1664 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Skåne University Hospital<br>Attn: ▮▮▮▮▮▮<br>Skane University Hospital<br>Barngatan 4<br>Lund  221 85<br>Sweden |

| 2.1665 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 01/10/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SKC Beratungsgesellschaft mbH<br>Attn: ▮▮▮▮▮▮▮▮▮▮<br>Pelikanplatz 21<br>Hannover  30177<br>United Kingdom |

| 2.1666 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Services Agreement, dated 05/11/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SKC Beratungsgesellschaft mbH<br>Attn: General Counsel<br>Pelikanplatz 21<br>Hannover  30177<br>United Kingdom |

| 2.1667 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 14, dated 04/21/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SKC Beratungsgesellschaft mbH<br>Attn: General Counsel<br>Pelikanplatz 21<br>Hannover  30177<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| 2.1668 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 16, dated 09/07/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SKC Beratungsgesellschaft mbH<br>Attn: General Counsel<br>Pelikanplatz 21<br>Hannover  30177<br>United Kingdom |

| 2.1669 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 11/11/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Skelton Canada Inc<br>Attn: Mike MacDonald<br>2510 Davis Dr<br>Sharon ON L0G 1V0<br>Canada |

| 2.1670 | State what the contract or lease is for and the nature of the debtor's interest | Proposal for Selective Testing Services, dated 05/25/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Smithers Avanza Bioanalytical Services LLC<br>Attn: General Counsel<br>11 Firstfield Rd<br>Ste C<br>Gaithersburg MD 20878 |

| 2.1671 | State what the contract or lease is for and the nature of the debtor's interest | Task Order, dated 07/17/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Smithers Avanza Bioanalytical Services LLC<br>Attn: General Counsel<br>11 Firstfield Rd<br>Ste C<br>Gaithersburg MD 20878 |

| 2.1672 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 08/10/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Smithers Avanza Bioanalytical Services LLC<br>Attn: General Counsel<br>11 Firstfield Rd<br>Gaithersburg MD 20878 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1673 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. 1, dated 01/31/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Smithers Avanza Bioanalytical Services LLC<br>Attn: General Counsel<br>11 First Field Rd<br>Gaithersburg MD 20878 |
| 2.1674 | State what the contract or lease is for and the nature of the debtor's interest | Appendix No. 1 to Master Agreement, dated 02/14/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SMO UK Ltd<br>Attn: General Counsel<br>Fitzroy House, Crown St<br>Ipswich, Suffolk  IP1 3LG<br>United Kingdom |
| 2.1675 | State what the contract or lease is for and the nature of the debtor's interest | Appendix No. 2 to Master Agreement, dated 02/14/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SMO UK Ltd<br>Attn: General Counsel<br>Fitzroy House, Crown St<br>Ipswich, Suffolk  IP1 3LG<br>United Kingdom |
| 2.1676 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement, dated 03/04/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SMO UK Ltd<br>Attn: General Counsel<br>Fitzroy House, Crown St<br>Ipswich, Suffolk  IP1 3LG<br>United Kingdom |
| 2.1677 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement and Related Statement of Work, dated 08/17/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Society of Nuclear Medicine and Molecular Imaging<br>Nuclear Medicine Clinical Trial Group LLC<br>Attn: General Counsel<br>1850 Samuel Morse Dr<br>Reston VA 20190 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1678 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Exclusive 3PL Distribution Services Agreement, dated 11/17/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Sonexus Health LLC Attn: General Counsel 2730 S Edmonds Lane, Ste 300 Lewisville TX 75067 |
| 2.1679 | State what the contract or lease is for and the nature of the debtor's interest | Amendment and Amended and Restated Distribution Services Agreement, dated 11/17/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Sonexus Health LLC Attn: General Counsel 2730 S Edmonds Lane Ste 300 Lewisville TX 75067 |
| 2.1680 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SoonChunHyang University Cheonan Hospital Attn: Dr. Seob Jeon 31, Suncheonhyang 6-gil, Dongnam-gu Cheonan-si, Chungcheongnam-do  31151 Korea |
| 2.1681 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 010, dated 01/31/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Source Healthcare Analytics LLC Attn: General Counsel 731 Arbor Way, Suite 100 Blue Bell PA 19422-1987 |
| 2.1682 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 011, dated 05/02/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Source Healthcare Analytics LLC Attn: General Counsel 731 Arbor Way, Suite 100 Blue Bell PA 19422-1987 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1683 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 10, dated 08/15/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Source Healthcare Analytics LLC<br>Attn: General Counsel<br>731 Arbor Way, Suite 100<br>Blue Bell PA 19422-1987 |
| 2.1684 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | South West Wales Cancer centre - Singleton Hospital<br>Attn: ██████<br>Singleton Hospital Sketty Lane<br>Swansea  SA2 8QA<br>United Kingdom |
| 2.1685 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31026) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Southampton General Hospital<br>Attn: ██████<br>Somers Cancer Research Building, M824<br>Tremona Road<br>Southampton  SO166YD<br>United Kingdom |
| 2.1686 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 01/09/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Southern Baptist Hospital of Florida Inc d/b/a Baptist MD Anderson Cancer Center<br>Attn: General Counsel<br>1301 Palm Avenue<br>Jacksonville FL 32207 |
| 2.1687 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (11027) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Southside Cancer Care Centre<br>Attn: Patricia Bastick<br>Level 3, 533 Kingsway<br>Miranda, NSW  2228<br>Australia |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1688 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Spitalul Clinic Municipal "Dr Gavril Curteanu" Attn: █████ Spitalul Clinic Municipal "Dr. Gavril Curteanu" Oncologie Medicala Str. Corneliu Coposu nr. 12 Oradea  410469 Romania |

| 2.1689 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Spitalul Judetean de Urgenta "Sfantul Ioan cel Nou" Suceava Attn: █████ Spitalul Judetean de Urgenta "Sf.Ioan cel Nou" Suceava Oncologie Medicala B-Dul 1 Decembrie 1918, nr. 21 Suceava  720237 Romania |

| 2.1690 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Spitalul Judetean de Urgenta "Dr Constantin Opris" Baia Mare Attn: █████ SC Oncopremium Team SRL Oncologie Medicala Str. Progresului, Nr. 36 Baia Mare Maramures  430291 Romania |

| 2.1691 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Spitalul Municipal Ploiesti Attn: █████ Spitalul Municipal Ploiesti Oncologie Medicala Str. Ana Ipatescu, Nr.59 Ploiesti Prahova  100377 Romania |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1692 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 03/07/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SpyCloud Inc<br>Attn: General Counsel<br>2130 S Congress Ave<br>Austin TX 78704 |

| 2.1693 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | St James University Hospital<br>Attn: ███████<br>St. James University Hospital<br>Beckett Street<br>Leeds  LS9 7TF<br>United Kingdom |

| 2.1694 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (19003) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | St James's Hospital<br>Attn: ███████<br>P.O. Box 580, James's Street<br>Dublin 8<br>United Kingdom |

| 2.1695 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (11018) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | St John of God Hospital, Subiaco<br>Attn: Timothy Clay<br>12 Salvado Rd<br>Subiaco, WA  6008<br>Australia |

| 2.1696 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32276) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | St Joseph Heritage Healthcare<br>Attn: Wes Lee<br>3555 Round Barn Circle<br>Santa Rosa CA 95403 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1697 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32023) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | St Jude Heritage<br>Attn: Park, David<br>10945 Le Conte Avenue<br>Suite 3360<br>Los Angeles CA 90095 |

| 2.1698 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (19006), dated 07/07/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | St Vincent's University Hospital<br>Attn: ▉▉▉▉▉▉▉<br>Medical Oncology Research Department, 2nd Floor<br>Clinical Research Centre<br>St.Vincent's University Hospital, Elm Park<br>Dublin 4  D04 T6F4<br>United Kingdom |

| 2.1699 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32276) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | St. Joseph Heritage Healthcare<br>Attn: Wes Lee<br>3555 Round Barn Circle<br>Santa Rosa CA 95403 |

| 2.1700 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 07/21/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | St. Louis University (Dr. Medhat Osman)<br>1201 South Grand Blvd.<br>St. Louis MO 63104-1016 |

| 2.1701 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Staedtisches Klinikum Dessau<br>Attn: ▉▉▉▉▉▉▉<br>Auenweg 38<br>Dessau-Rosslau  6847<br>Germany |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1702 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32289) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Stanford University Medical Center<br>Attn: Sandy Srinivas<br>875 Blake Wilbur Dr<br>Stanford CA 94305 |
| 2.1703 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26018) | |
| | State the term remaining | | State Budgetary Healthcare Institution of Stavropol Region Pyatigorsk Interdistrict Oncological Dispensary<br>Attn: Vladimir Vladimirov |
| | List the contract number of any government contract | | Semashko St., 3<br>Stavropol 355029<br>Russia |
| 2.1704 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26015) | |
| | State the term remaining | | State Budgetary Institution of Healthcare of the Republic of Mordovia "Republican Oncology Dispensary"<br>Attn: Pavel Skopin |
| | List the contract number of any government contract | | 30 Ulyanova St<br>Saransk 430032<br>Russia |
| 2.1705 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26017) | |
| | State the term remaining | | State Budgetary Institution of Ryazan region "Regional Clinical Oncologic Dispensary"<br>Attn: Mikhail Ryazantsev |
| | List the contract number of any government contract | | Dzerzhinskogo Street, 11<br>Ryazan 390013<br>Russia |
| 2.1706 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (26016) | |
| | State the term remaining | | State Healthcare Institution Oncologic Dispensary No 2 - Health Department of Krasnodar Region<br>Attn: Kirtbaya, Dmitry |
| | List the contract number of any government contract | | 38 Dagomysskaya Street<br>Sochi, KRASNODAR 354057<br>Russia |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| 2.1707 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32327) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Stephenson Cancer Center Attn: Dr. Debra Richardson 800 NE 10th Street Oklahoma City OK 73104 |

| 2.1708 | State what the contract or lease is for and the nature of the debtor's interest | Trial Funding Termination Notice, dated 08/03/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Stephenson Cancer Center - The University of Oklahoma Attn: General Counsel 800 NE 10th Street Suite 5050 Oklahoma City OK 73104 |

| 2.1709 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32447) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Stephenson Cancer Center - The University of Oklahoma Attn: Dr. Hassan Hatoum 800 NE 10th Street Oklahoma City OK 73104 |

| 2.1710 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement, dated 01/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Stericycle Inc Attn: General Counsel 28161 N Keith Dr Lake Forest IL 60045 |

| 2.1711 | State what the contract or lease is for and the nature of the debtor's interest | Notice of Termination of Service Agreement, dated 05/13/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Stericycle Inc Attn: Legal Department 2355 Waukegan Rd Bannockburn IL 60015 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.1712 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 06/24/2019 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Stichting Het Nederlands Kanker Instituut - Antoni van Leeuwenhoek Ziekenhuis<br>Attn: General Counsel<br>Plesmanlaan 121<br>Amsterdam  1066CX<br>Netherlands |
| 2.1713 | State what the contract or lease is for and the nature of the debtor's interest | Trial Collaboration Agreement, dated 01/30/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Strata Oncology Inc<br>Attn: Catherine A. Sazdanoff<br>8170 Jackson Rd<br>Ste A<br>Ann Arbor MI 48103 |
| 2.1714 | State what the contract or lease is for and the nature of the debtor's interest | Amendment To Strata Trial Collaboration Agreement, dated 05/17/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Strata Oncology Inc<br>Attn: Matt Martin<br>8170 Jackson Rd<br>Ste A<br>Ann Arbor MI 48103 |
| 2.1715 | State what the contract or lease is for and the nature of the debtor's interest | Side Letter Re: Reimbursement of Site Initiation Costs under Collaboration Agreement, dated 11/21/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Strata Oncology Inc<br>Attn: General Counsel<br>8170 Jackson Rd<br>Ste A<br>Ann Arbor MI 48103 |
| 2.1716 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Strata Trial Collaboration Agreement, dated 03/03/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Strata oncology Inc<br>Attn: General Counsel<br>8170 Jackson Rd<br>Ste A<br>Ann Arbor MI 48103 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1717 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 11/07/2016 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Streck Inc<br>Attn: General Counsel<br>7002 S 109th St<br>La Vista NE 68128 |
| 2.1718 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order, dated 11/15/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Streck Inc<br>Attn: General Counsel<br>7002 S 109th St<br>La Vista NE 68128 |
| 2.1719 | State what the contract or lease is for and the nature of the debtor's interest | Laboratory Supply Agreement, dated 08/30/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Streck Inc<br>Attn: General Counsel<br>7002 S 109th St<br>La Vista NE 68128 |
| 2.1720 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17023) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Studienpraxis Urologie<br>Attn: ████████<br>Steinengrabenstr. 17<br>Nürtingen  72622<br>Germany |
| 2.1721 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17023) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Studienpraxis Urologie<br>Attn: ████████<br>Steinengrabenstr. 17<br>Nürtingen  72622<br>Germany |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1722 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 02/21/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Summit Medical Group PA<br>Attn: General Counsel<br>1 Diamond Hill Road<br>Berkeley Heights NJ 07922 |

| 2.1723 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (33001) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Sumy Regional Clinical Oncology Dispensary<br>Attn: ██████████<br>Oncogynecology Department<br>31 Pryvokzalna Street<br>Sumy  40022<br>Ukraine |

| 2.1724 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14035) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Sunnybrook Odette Cancer Centre<br>Attn: Urban Emmenegger<br>Odette Cancer Centre<br>2075 Bayview Avenue<br>Toronto ON M4N 3M5<br>Canada |

| 2.1725 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14035) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Sunnybrook Odette Cancer Centre<br>Attn: Urban Emmenegger<br>2075 Bayview Avenue<br>Toronto ON M4N3M5<br>Canada |

| 2.1726 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32257) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SUNY Upstate Medical University<br>Attn: Bernard Poiesz<br>750 East Adams Street<br>WH 1239<br>Syracuse NY 13210 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1727 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32257) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SUNY Upstate Medical University<br>Attn: Bernard Poiesz<br>750 E. Adams St.<br>WH 1239<br>Syracuse NY 13210 |

| 2.1728 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. 2, dated 10/06/2016 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |

| 2.1729 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 10/06/2016 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: Robert Hummel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |

| 2.1730 | State what the contract or lease is for and the nature of the debtor's interest | Work Order, dated 12/21/2016 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |

| 2.1731 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2 to Change Order No. 2, dated 01/23/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1732 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 to Task Order No. 2, dated 02/15/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |
| 2.1733 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2 to Change Order No. 4, dated 11/22/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |
| 2.1734 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. 4, dated 11/28/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |
| 2.1735 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2 to Change Order No. 6, dated 03/16/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |
| 2.1736 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2 to Change Order No. 7, dated 06/20/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1737 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Task Order No. 4, dated 07/10/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |
| 2.1738 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. 4 to Change Order No. 2, dated 10/25/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |
| 2.1739 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. 4 to Change Order No. 3, dated 01/11/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |
| 2.1740 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. 2, dated 06/04/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |
| 2.1741 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. 4 to Change Order No. 4, dated 06/06/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1742 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. 2, dated 05/17/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |

| 2.1743 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. 6 to Change Order No. 3, dated 09/21/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>Six Tower Bridge 181 Washington St Ste 100<br>Conshohocken PA 19428 |

| 2.1744 | State what the contract or lease is for and the nature of the debtor's interest | Task Order #7 - CO-2286-114 (LuMIERE), dated 10/29/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |

| 2.1745 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Change Order #1 to Task order #7 - CO-2286-114 (LuMIERE), dated 12/10/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |

| 2.1746 | State what the contract or lease is for and the nature of the debtor's interest | Task Order No. 5 Change Order No. 4, dated 12/31/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1747 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 10 to Task Order No. 2, dated 02/17/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |
| 2.1748 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Change Order #1 to Task order #7 - CO-2286-114 (LuMIERE), dated 03/04/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |
| 2.1749 | State what the contract or lease is for and the nature of the debtor's interest | Task Order, dated 09/12/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Suvoda LLC<br>Attn: General Counsel<br>181 Washington St, Ste 100<br>Conshohocken PA 19428 |
| 2.1750 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32446) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Swedish Cancer Institute<br>Attn: Dr. Fernanda Musa<br>Ballard Campus<br>5300 Tallman Ave NW<br>Seattle WA 98107 |
| 2.1751 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial Participation and Quality Agreement, dated 10/26/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SWOG Cancer Research Network<br>Attn: Charles Blanke MD<br>Oregon Health & Sciences University<br>2611 SW 3rd Avenue<br>Portland OR 97201 |

Debtor **Clovis Oncology, Inc.** _____ Case number (if known) **22-11292**
     Name

| | | |
|---|---|---|
| 2.1752 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Clinical Trial Participation Agreement, dated 01/28/2019 |
| | State the term remaining | |
| | List the contract number of any government contract | Swog Cancer Research Network<br>Attn: General Counsel<br>Oregon Health & Sciences University<br>2611 SW 3rd Avenue<br>Portland OR 97201 |
| 2.1753 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Clinical Trial Participation Agreement, dated 02/24/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | SWOG Cancer Research Network in conjunction with SWOG-Clinical Trials Partnership LLC ("SWOG-CTP")<br>Attn: General Counsel<br>Oregon Health & Sciences University<br>2611 SW 3rd Avenue<br>Portland OR 97201 |
| 2.1754 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Clinical Trial Participation Agreement, dated 02/24/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | SWOG-CTP<br>Attn: General Counsel<br>Oregon Health & Sciences University<br>2611 SW 3rd Avenue<br>Portland OR 97201 |
| 2.1755 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32169) |
| | State the term remaining | |
| | List the contract number of any government contract | Sylvester Comprehensive Cancer Center<br>Attn: Schlumbrecht, Matthew<br>University of Miami<br>Sylvester Cancer Center<br>1120 NW 14th Street, CRB 610.18 (C241)<br>Miami FL 33136 |
| 2.1756 | State what the contract or lease is for and the nature of the debtor's interest | Client Agreement, dated 10/13/2014 |
| | State the term remaining | |
| | List the contract number of any government contract | Symphony Health Solutions Corporation<br>Attn: Legal Department<br>2390 E Camelback Rd<br>Phoenix AZ 85016 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1757 | State what the contract or lease is for and the nature of the debtor's interest | Agreement for Clinical Trial Services, dated 05/20/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Synevo Central Lab Clinical Trials Romania Srl<br>Attn: General Counsel<br>25 Bd. Industriilor<br>Ilfov<br>Chiajna<br>Romania |
| 2.1758 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Agreement for Clinical Trial Services, dated 02/24/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Synevo Central Lab Clinical Trials Romania Srl<br>Attn: General Counsel<br>25 Bd Industriilor<br>Chiajna, Ilfov  077040<br>Romania |
| 2.1759 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Agreement for Clinical Trial Services, dated 03/09/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Synevo Central Lab Clinical Trials Romania Srl<br>Attn: General Counsel<br>25 Bd Industriilor<br>Chiajna, Ilfov  077040<br>Romania |
| 2.1760 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Agreement for Clinical Trial Services, dated 07/28/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Synevo Central Lab Clinical Trials Romania Srl<br>Attn: General Counsel<br>25 Bd Industriilor<br>Chiajna, Ilfov  077040<br>Romania |
| 2.1761 | State what the contract or lease is for and the nature of the debtor's interest | Work Order for ICCC Services, dated 11/07/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Synteract Inc<br>Attn: General Counsel<br>5909 Sea Otter Pl, Ste 100<br>Carlsbad CA 92010 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.1762 | State what the contract or lease is for and the nature of the debtor's interest | Change in Scope No. 1 to Work Order No. 2, dated 12/17/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Synteract Inc<br>Attn: Accounts Receivable<br>5909 Sea Otter Place, Suite 100<br>Carlsbad CA 92010 |
| 2.1763 | State what the contract or lease is for and the nature of the debtor's interest | Private Agreement, dated 02/05/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Synteract Inc<br>Attn: General Counsel<br>5909 Sea Otter Pl, Ste 100<br>Carlsbad CA 92010 |
| 2.1764 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Authorization, dated 02/26/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Synteract Inc<br>Attn: General Counsel<br>5909 Sea Otter Place,<br>Suite 100<br>Carlsbad CA 92010 |
| 2.1765 | State what the contract or lease is for and the nature of the debtor's interest | Change in Scope No. 2 to Work Order No. 2, dated 03/05/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Synteract Inc<br>Attn: Accounts Receivable<br>5909 Sea Otter Place, Suite 100<br>Carlsbad CA 92010 |
| 2.1766 | State what the contract or lease is for and the nature of the debtor's interest | Change in Scope No. 3 to Work Order No. 2, dated 11/27/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Synteract Inc<br>Attn: General Counsel<br>430 Davis Dr, Ste 500<br>Morrisville NC 27560 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|--------|---------------------------|--|------------------------|--------------|
| | Name | | | |

| | | | |
|--|--|--|--|
| 2.1767 | State what the contract or lease is for and the nature of the debtor's interest | Change in Scope No. 6 to Work Order No. 2, dated 10/30/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Synteract Inc<br>Attn: General Counsel<br>430 Davis Dr, Ste 500<br>Morrisville NC 27560 |
| 2.1768 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 11 - CO-2286-114 (LuMIERE) - Data Mgmt, dated 11/17/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Synteract Inc<br>Attn: Accounts Receivable<br>430 Davis Drive Suite 500<br>Morrisville NC 27560 |
| 2.1769 | State what the contract or lease is for and the nature of the debtor's interest | Change in Scope No. 7 to Work Order No. 2, dated 05/17/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Synteract Inc<br>Attn: Accounts Receivable<br>430 Davis Drive Suite 500<br>Morrisville NC 27560 |
| 2.1770 | State what the contract or lease is for and the nature of the debtor's interest | Change in Scope No. 1 to Work Order No. 11, dated 06/24/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Synteract Inc<br>Attn: Accounts Receivable<br>430 Davis Drive Suite 500<br>Morrisville NC 27560 |
| 2.1771 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 2, dated 11/17/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SynteractHCR Inc<br>Attn: Accounts Receivable<br>5909 Sea Otter Place, Suite 100<br>Carlsbad CA 92010 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1772 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement for Services, dated 11/17/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SynteractHCR Inc<br>Attn: Contract Services<br>5909 Sea Otter Pl, Ste 100<br>Carlsbad CA 92010 |
| 2.1773 | State what the contract or lease is for and the nature of the debtor's interest | Start-up Task Order No. 1, dated 11/17/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SynteractHCR Inc<br>Attn: General Counsel<br>5909 Sea Otter Pl, Ste 100<br>Carlsbad CA 92010 |
| 2.1774 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Start-up Work Order No. 1, dated 01/31/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SynteractHCR Inc<br>Attn: General Counsel<br>5909 Sea Otter Pl, Ste 100<br>Carlsbad CA 92010 |
| 2.1775 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Start up Work Order No. 1, dated 02/28/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | SynteractHCR Inc<br>Attn: General Counsel<br>5909 Sea Otter Pl, Ste 100<br>Carlsbad CA 92010 |
| 2.1776 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (25004) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Szpital Kliniczny Przemienienia Panskiego Uniwersytetu Medycznego im K Marcinkowskiego<br>Attn: ████████<br>Oddzial Ginekologii Onkologicznej<br>Katedry i Kliniki Onkologii<br>Szamarzewskiego 82/84, Poznan<br>WIELKOPOLSKIE  60-569<br>Poland |

Debtor  **Clovis Oncology, Inc.**                                    Case number (if known)  **22-11292**
_____
Name

| 2.1777 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Szpitale Pomorskie sp zoo<br>Attn: ████████<br>Szpitale Pomorskie Sp. z o.o.<br>ul. Powstania Styczniowego 1<br>Gdynia  81-519<br>Poland |
| 2.1778 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Taichung Veterans General Hospital<br>Attn: Chien-Hsing Lu<br>No. 1650, Section 4, Taiwan Boulevard<br>Xitun District<br>Taichung City  40705<br>Taiwan |
| 2.1779 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Taipei Medical University Hospital<br>Attn: Dr. Wei-Min Liu<br>Taipei Medical Univeristy Hopsital<br>Obstetrics and Gynecology Department office, B1<br>Medical Bldg No. 3 No.252, Wusing St., Sinyi Dist.<br>Taipei  11031<br>Taiwan |
| 2.1780 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Taipei Veterans General Hospital<br>Attn: Peng-Hui Wang<br>No. 201, Section 2, Shipai Road Beitou District<br>Taipei City  112<br>Taiwan |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1781 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17006) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Technische Universität Dresden<br>Attn: ███████████<br>Klinik und Poliklinik für Gynäkologie und Geburtshilfe<br>Fetscherstrasse 74<br>Dresden<br>Germany |

| 2.1782 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20010) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Tel Aviv Sourasky Medical Center<br>Attn: Inbar, Moshe<br>Radiology Department<br>6 Weizman Street<br>Tel Aviv  6423906<br>Israel |

| 2.1783 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Tel Aviv Sourasky Medical Center<br>Attn: Prof. Tamar Safra<br>6 Weizmann Street<br>Tel Aviv  6423906<br>Israel |

| 2.1784 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20004) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Tel Aviv Sourasky Medical Center Oncology Dept<br>Attn: Safra, Tamar<br>Oncology Dept.<br>6 Weizman Street<br>Tel Aviv  6423906<br>Israel |

| 2.1785 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement and Related Statement of Work No. 1, dated 10/15/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Telperian Inc<br>Attn: Rick Landin<br>380 Stevens Ave, Ste 308<br>Solana Beach CA 92075 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1786 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32454) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Tennessee Oncology - Chattanooga<br>Attn: Dr. Edward Riker Arrowsmith<br>605 Glenwood Drive<br>Suite 200<br>Chattanooga TN 37404 |
| 2.1787 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32417) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Tennessee Oncology PLLC - Nashville<br>Attn: Dr. Erika Hamilton<br>1100 Martin Luther King, Jr. Blvd<br>Suite 800<br>Nashville TN 37203 |
| 2.1788 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32380) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Texas Oncology<br>Attn: Donald Richards<br>Texas Oncology - Tyler<br>910 E Houston Street<br>Suite 100<br>Tyler TX 75702 |
| 2.1789 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32434) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Texas Oncology - Medical City Dallas<br>Attn: Jay Courtright<br>7777 Forest Lane<br>Bldg. D400<br>Dallas TX 75320 |
| 2.1790 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32471) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Texas Oncology Cancer Care and Research<br>Attn: Carl Chakmakjian<br>1700 W. State Hwy 6<br>Waco TX 76712 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1791 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 01/28/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | That Data Guy Ltd<br>Attn: General Counsel<br>39 Beacon Way<br>Rickmansworth  WD3 7PF<br>United Kingdom |
| 2.1792 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 04/26/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Administrators of the Tulane Educational Fund dba Tulane University (Dr. Alton Sartor)<br>1430 Tulane Avenue<br>New Orleans LA 70112 |
| 2.1793 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 03/06/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The American Oncologic Hospital<br>Attn: General Counsel<br>d/b/a Hospital of the Fox Chase Cancer Centre<br>333 Cottman Avenue<br>Philadelphia PA 19111 |
| 2.1794 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 10/11/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Arizona Board of Regents on behalf of the University of Arizona<br>Attn: General Counsel<br>888 N. Euclid Ave., #515<br>Tucson AZ 85719 |
| 2.1795 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 18D, dated 06/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Ascent Service Group Inc<br>Attn: General Counsel<br>1001 Galaxy Way<br>Ste 405<br>Concord CA 94520 |

Schedule G: Executory Contracts and Unexpired Leases

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1796 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 16B, dated 01/01/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | The Ascent Services Group Inc<br>Attn: General Counsel<br>1001 Galaxy Way<br>Ste 405<br>Concord CA 94520 |

| 2.1797 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 13F, dated 06/01/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | The Ascent Services Group Inc<br>Attn: General Counsel<br>1000 Galaxy Way<br>Ste 405<br>concord CA 94520 |

| 2.1798 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 24B, dated 06/01/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | The Ascent Services Group Inc<br>Attn: General Counsel<br>1001 Galaxy Way<br>Ste 405<br>Concord CA 94520 |

| 2.1799 | State what the contract or lease is for and the nature of the debtor's interest | Non-exclusive License Agreement, dated 03/17/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | The Board of Regents of the University of Texas System<br>Attn: General Counsel<br>210 West 7th St<br>Austin TX 78701 |

| 2.1800 | State what the contract or lease is for and the nature of the debtor's interest | Master Clinical Trial Agreement, dated 05/18/2015 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | The Board of Trustees of the University of Alabama for the University of Alabama at Birmingham<br>Attn: General Counsel<br>701 20th St South<br>Administration Building 770<br>Birmingham AL 35294-0111 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1801 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 11/25/2020 | |
| | State the term remaining | | The Board of Trustees of the University of Alabama for the University of Alabama at Birmingham |
| | List the contract number of any government contract | | Attn: General Counsel Office of Sponsored Programs 1720 2nd Ave South, AB 1170 Birmingham AL 35294-0111 |
| 2.1802 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Clinical Trial Agreement, dated 03/16/2021 | |
| | State the term remaining | | The Board of Trustees of the University of Alabama for the University of Alabama at Birmingham |
| | List the contract number of any government contract | | Attn: General Counsel 701 20th St South Administration Building 770 Birmingham AL 35294-0111 |
| 2.1803 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 05/24/2021 | |
| | State the term remaining | | The Board of Trustees of the University of Alabama for the University of Alabama at Birmingham |
| | List the contract number of any government contract | | Attn: General Counsel 1720 2nd Ave South, AB 1170 Birmingham AL 35294-0111 |
| 2.1804 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1, dated 06/08/2021 | |
| | State the term remaining | | The Board of Trustees of the University of Alabama for the University of Alabama at Birmingham |
| | List the contract number of any government contract | | Attn: General Counsel 701 20th St South Administration Building 770 Birmingham AL 35294-0111 |
| 2.1805 | State what the contract or lease is for and the nature of the debtor's interest | Material Transfer Agreement for Evaluation of FAP uptake in Animal Models, dated 02/11/2022 | |
| | State the term remaining | | The Board of Trustees of the University of Alabama for the University of Alabama at Birmingham |
| | List the contract number of any government contract | | Attn: Material Transfer Office 701 20th St South Administration Building 770 Birmingham AL 35294-0107 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1806 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 10/19/2022 | |
|---|---|---|---|
| | State the term remaining | | The Board of Trustees of the University of Alabama for the University of Alabama at Birmingham |
| | List the contract number of any government contract | | Attn: General Counsel<br>801 Financial services, Building, Box B10<br>1720 2nd Ave<br>Birmingham AL 35294-0106 |
| 2.1807 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20006) | |
| | State the term remaining | | The Chaim Sheba Medical Center<br>Attn: Shapira-Frommer, Ronnie |
| | List the contract number of any government contract | | The Oncology Institute<br>The Chaim Sheba Medical Center<br>Ramat-Gan  5265601<br>Israel |
| 2.1808 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31009) | |
| | State the term remaining | | The Christie NHS Foundation Trust<br>Attn: ███████ |
| | List the contract number of any government contract | | The Christie Hospital<br>550 Wilmslow Road<br>Withington<br>Manchester<br>United Kingdom |
| 2.1809 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31037) | |
| | State the term remaining | | The Clatterbridge Cancer Centre NHS Foundation Trust<br>Attn: ███████ |
| | List the contract number of any government contract | | Clatterbridge Road<br>Bebington<br>Wirral  CH63 4JY<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|--------|---------------------------|--|------------------------|--------------|
| | Name | | | |

| | | | |
|--|--|--|--|
| 2.1810 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31037) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Clatterbridge Cancer Centre NHS Foundation Trust<br>Attn: ███████<br>Clatterbridge Cancer Centre, Clatterbride Road<br>Bebington<br>Wirral  CH63 4JY<br>United Kingdom |
| 2.1811 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 08/30/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Cleveland Clinic Foundation<br>Attn: General Counsel<br>9500 Euclid Avenue<br>Cleveland OH 44195 |
| 2.1812 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement, dated 07/20/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Clinical Resource Network<br>Attn: General Counsel<br>260 Madison Avec, 3rd Floor<br>New York NY 10016 |
| 2.1813 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 2 for Master Services Agreement, dated 04/19/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Clinical Resource Network<br>Attn: General Counsel<br>260 Madison Avec, 3rd Floor<br>New York NY 10016 |
| 2.1814 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Services Agreement, dated 11/12/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Clinical Resource Network<br>Attn: General Counsel<br>260 Madison Avec, 3rd Floor<br>New York NY 10016 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1815 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 7, dated 01/19/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | The Clinical Resource Network<br>Attn: General Counsel<br>260 Madison Avec, 3rd Floor<br>New York NY 10016 |
| 2.1816 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 8, dated 09/19/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Clinical Resource Network<br>Attn: General Counsel<br>260 Madison Avec, 3rd Floor<br>New York NY 10016 |
| 2.1817 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 10/01/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Cooper Health System<br>Attn: General Counsel<br>One Cooper Plaza<br>Camden NJ 08103 |
| 2.1818 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 10/13/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Curators of the University of Missouri (Dr. Bo Lu)<br>111 Jesse Hall<br>Columbia MO 65211 |
| 2.1819 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 01/18/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Feinstein Institute for Medical Research On Behalf of Northwell Health Inc<br>Attn: General Counsel<br>350 Community Drive<br>Manhasset NY 11030 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1820 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Clinical Trial Participation Agreement, dated 02/24/2020 | |
|---|---|---|---|
| | State the term remaining | | The Foundation for the National Institutes of Health ("FNIH") Attn: General Counsel 11400 Rockville Pike, Suite 600 North Bethesda MD 20852 |
| | List the contract number of any government contract | | |

| 2.1821 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial Services Agreement, dated 04/05/2018 | |
|---|---|---|---|
| | State the term remaining | | The GOG Foundation Inc Attn: Laura L. Reese Four Penn Center 1600 John F Kennedy Blvd Ste 1020 Philadelphia PA 19103 |
| | List the contract number of any government contract | | |

| 2.1822 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Clinical Trial Services Agreement, dated 02/11/2019 | |
|---|---|---|---|
| | State the term remaining | | The GOG Foundation Inc Attn: General Counsel Four Penn Center 1600 John F Kennedy Blvd Ste 1020 Philadelphia PA 19103 |
| | List the contract number of any government contract | | |

| 2.1823 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Clinical Trial Services Agreement, dated 02/11/2019 | |
|---|---|---|---|
| | State the term remaining | | The GOG Foundation Inc Attn: General Counsel Four Penn Center 1600 John F Kennedy Blvd Ste 1020 Philadelphia PA 19103 |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1824 | State what the contract or lease is for and the nature of the debtor's interest | Advisory Board Services Agreement, dated 05/06/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | The GOG Foundation Inc<br>Attn: General Counsel<br>Four Penn Center<br>1600 John F Kennedy Blvd<br>Ste 1020<br>Philadelphia PA 19103 |
| 2.1825 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 1, dated 05/12/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The GOG Foundation Inc<br>Attn: General Counsel<br>Four Penn Center<br>1600 John F Kennedy Blvd<br>Ste 1020<br>Philadelphia PA 19103 |
| 2.1826 | State what the contract or lease is for and the nature of the debtor's interest | Statement Of Work No. 2, dated 08/04/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The GOG Foundation Inc<br>Attn: General Counsel<br>3168 Braverton St<br>Ste #280<br>Edgewater MD 21037 |
| 2.1827 | State what the contract or lease is for and the nature of the debtor's interest | Statement Of Work No. 3, dated 08/09/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The GOG Foundation Inc<br>Attn: General Counsel<br>3168 Braverton St<br>Ste 280<br>Edgewater MD 21037 |
| 2.1828 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The James  Cook University Hospital Medical Oncology<br>Attn: █████████<br>Marton Road<br>Middlesbrough  TS4 3BW<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1829 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32402) | |
| | State the term remaining | | The Joan and Sanford I Weill Medical College of Cornell University |
| | List the contract number of any government contract | | Attn: Cora Sternberg<br>520 East 70th Street<br>Starr Pavilion, 3rd Floor<br>New York NY 10021 |
| 2.1830 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 06/28/2018 | |
| | State the term remaining | | The John Hopkins University |
| | List the contract number of any government contract | | Attn: Michael B. Amey<br>733 North Broadway, Suite 117<br>Baltimore MD 21205 |
| 2.1831 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 05/25/2022 | |
| | State the term remaining | | The Johns Hopkins University, School of Medicine (Dr. Martin Pomper) |
| | List the contract number of any government contract | | 1800 Orleans Street<br>Baltimore MD 21287 |
| 2.1832 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement, dated 10/15/2012 | |
| | State the term remaining | | The Lash Group |
| | List the contract number of any government contract | | Attn: General Counsel<br>12679 Collections Center Drive<br>Chicago IL 60693 |
| 2.1833 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Service Agreement, dated 09/25/2015 | |
| | State the term remaining | | The Lash Group |
| | List the contract number of any government contract | | Attn: General Counsel<br>12679 Collections Center Drive<br>Chicago IL 60693 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | 22-11292 |
|---|---|---|---|
| | Name | | |

| 2.1834 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Service Agreement, dated 09/24/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | The Lash Group<br>Attn: General Counsel<br>12679 Collections Center Drive<br>Chicago IL 60693 |
| 2.1835 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Master Services Agreement, dated 10/14/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Lash Group<br>Attn: General Counsel<br>12679 Collections Center Drive<br>Chicago IL 60693 |
| 2.1836 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement, dated 05/13/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Mayo Clinic PET Radiochemistry Facility<br>Attn: General Counsel<br>200 First St SW<br>Rochester MN 55902 |
| 2.1837 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 08/28/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Medical College of Wisconsin Inc<br>Attn: General Counsel<br>8701 Watertown Plank Road<br>Milwaukee WI 53226 |
| 2.1838 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 06/10/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Medical College of Wisconsin Inc<br>Attn: General Counsel<br>8701 Watertown Plank Road<br>Milwaukee WI 53226 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1839 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 06/13/2022 | |
|---|---|---|---|
| | State the term remaining | | The Methodist Hospital Research Institute dba Houston Methodist Research Institute (Dr. Eric Bernicker) 6445 Main Street Floor 24 Houston TX 77030 |
| | List the contract number of any government contract | | |

| 2.1840 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Clinical Trial Participation Agreement, dated 02/24/2020 | |
|---|---|---|---|
| | State the term remaining | | The National Cancer Institute ("NCI") Attn: General Counsel 9000 Rockville Pike Bethesda MD 20894 |
| | List the contract number of any government contract | | |

| 2.1841 | State what the contract or lease is for and the nature of the debtor's interest | Master Clinical Trial Agreement, dated 12/12/2019 | |
|---|---|---|---|
| | State the term remaining | | The New York and Presbyterian Hospital Attn: General Counsel 154 Haven Ave, 3rd Floor New York NY 10032 |
| | List the contract number of any government contract | | |

| 2.1842 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Statement of Work, dated 02/11/2022 | |
|---|---|---|---|
| | State the term remaining | | The New York and Presbyterian Hospital Attn: General Counsel 154 Haven Ave, 3rd Floor New York NY 10032 |
| | List the contract number of any government contract | | |

| 2.1843 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Statement of Work, dated 09/27/2022 | |
|---|---|---|---|
| | State the term remaining | | The New York and Presbyterian Hospital Attn: General Counsel 154 Haven Ave, 3rd Floor New York NY 10032 |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| 2.1844 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 12/07/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Ohio State University<br>Attn: General Counsel<br>1960 Kenny Road<br>Columbus OH 43210 |
| 2.1845 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 09/05/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Ohio State University<br>Attn: General Counsel<br>1960 Kenny Road<br>Columbus OH 43210 |
| 2.1846 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Investigator-Initiated Trial Agreement, dated 08/23/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Ohio State University<br>Attn: Office for Business & Industry Contracts<br>1960 Kenny Road<br>Columbus OH 43210 |
| 2.1847 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14025) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Ottawa Hospital<br>Attn: Neil Reaume<br>501 Smyth Road<br>Ottawa ON K1H8L6<br>Canada |
| 2.1848 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14025) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Ottawa Hospital<br>Attn: Neil Reaume<br>501 Smyth Road<br>Ottawa ON K1H8L6<br>Canada |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1849 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14008) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | The Ottawa Hospital - General Campus<br>Attn: Weberpals, Johanne<br>501 Smyth Road<br>Ottawa ON K1H 8L6<br>Canada |
| 2.1850 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 05/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Pennsylvania State University and The Milton S Hershey Medical Center<br>Attn: General Counsel<br>500 University Drive<br>Hershey PA 17033 |
| 2.1851 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 08/31/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Queen's Medical Center (Dr. Sandi Kwee and Dr. Marc Coel)<br>1301 Punchbowl Street<br>Honolulu HI 96813 |
| 2.1852 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 05/25/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Rector and Visitors of the University of Virginia (Dr. Lale Kostakoglu Shields)<br>1240 Lee Street<br>Charlottesville VA 22903 |
| 2.1853 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 02/12/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Regents of the University of California on behalf of its Los Angeles Campus<br>Attn: General Counsel<br>10911 Weyburn Avenue, Third Floor<br>Los Angeles CA 90095 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1854 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 03/26/2019 | |
| | State the term remaining | | The Regents of the University of California on behalf of its San Diego campus |
| | List the contract number of any government contract | | Attn: OCTA, Director UC San Diego Office of Clinical Trials Administration 9500 Gilman Drive #0706 La Jolla CA 92093-0706 |
| 2.1855 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 04/17/2019 | |
| | State the term remaining | | The Regents of the University of California on behalf of its San Francisco Campus |
| | List the contract number of any government contract | | Attn: General Counsel 3333 California Street, Suite S-11 San Francisco CA 94143-1209 |
| 2.1856 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Investigator-Initiated Trial Agreement, dated 01/30/2020 | |
| | State the term remaining | | The Regents of the University of California on behalf of its San Francisco Campus |
| | List the contract number of any government contract | | Attn: General Counsel UCSF Industry Contracts Division 3333 California Street, Suite S-11 San Francisco CA 94143-1209 |
| 2.1857 | State what the contract or lease is for and the nature of the debtor's interest | Material Transfer Agreement (2286-MACR-112), dated 05/11/2020 | |
| | State the term remaining | | The Regents of the University of California on behalf of its San Francisco Campus |
| | List the contract number of any government contract | | Attn: General Counsel 3333 California St, Ste S11 San Francisco CA 94143 |
| 2.1858 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement (2286-MACR-117), dated 05/14/2021 | |
| | State the term remaining | | The Regents of the University of California on behalf of its San Francisco Campus |
| | List the contract number of any government contract | | Attn: General Counsel 490 Illinois St, 5th Floor Wayne & Gladys Valley Tower Campus Box 1209 San Francisco, CA 94143 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1859 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement, dated 06/15/2021 | |
|---|---|---|---|
| | State the term remaining | | The Regents of the University of California on behalf of its San Francisco Campus Attn: General Counsel 490 Illinois St, 5th Floor Wayne & Gladys Valley Tower Campus Box 1209 San Francisco CA 94143 |
| | List the contract number of any government contract | | |
| 2.1860 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial Agreement, dated 10/05/2021 | |
| | State the term remaining | | The Regents of the University of California on behalf of its San Francisco Campus Attn: General Counsel 490 Illinois St, 5th Floor Wayne & Gladys Valley Tower Campus Box 1209 San Francisco CA 94143 |
| | List the contract number of any government contract | | |
| 2.1861 | State what the contract or lease is for and the nature of the debtor's interest | Material Transfer Agreement, dated 11/05/2021 | |
| | State the term remaining | | The Regents of the University of California on behalf of its San Francisco Campus Attn: General Counsel 490 Illinois St, 5th Floor Wayne & Gladys Valley Tower Campus Box 1209 San Francisco CA 94143 |
| | List the contract number of any government contract | | |
| 2.1862 | State what the contract or lease is for and the nature of the debtor's interest | MD Link Participation Agreement, dated 03/08/2022 | |
| | State the term remaining | | The Regents of the University of California on behalf of its San Francisco Campus Attn: General Counsel 490 Illinois St, 5th Floor Wayne & Gladys Valley Tower Campus Box 1209 San Francisco CA 94143 |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1863 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial Agreement, dated 03/30/2022 | |
| | State the term remaining | | The Regents of the University of California on behalf of its San Francisco Campus |
| | List the contract number of any government contract | | Attn: General Counsel<br>3333 California St, Ste S11<br>San Francisco CA 94143 |
| 2.1864 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial Agreement, dated 03/31/2022 | |
| | State the term remaining | | The Regents of the University of California on behalf of its San Francisco Campus |
| | List the contract number of any government contract | | Attn: General Counsel<br>490 Illinois St, 5th Floor<br>Wayne & Gladys Valley Tower<br>Campus Box 1209<br>San Francisco CA 94143 |
| 2.1865 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Clinical Trial Agreement, dated 08/24/2022 | |
| | State the term remaining | | The Regents of the University of California on behalf of its San Francisco Campus |
| | List the contract number of any government contract | | Attn: General Counsel<br>490 Illinois St, 5th Floor<br>Wayne & Gladys Valley Tower<br>Campus Box 1209<br>San Francisco CA 94143 |
| 2.1866 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Clinical Trial Agreement, dated 10/24/2022 | |
| | State the term remaining | | The Regents of the University of California on behalf of its San Francisco Campus |
| | List the contract number of any government contract | | Attn: General Counsel<br>490 Illinois St, 5th Floor<br>Wayne & Gladys Valley Tower<br>Campus Box 1209<br>San Francisco CA 94143 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1867 | State what the contract or lease is for and the nature of the debtor's interest | Radiopharmacy Material Transfer Agreement, dated 11/16/2022 | |
|---|---|---|---|
| | State the term remaining | | The Regents of the University of California on behalf of its San Francisco Campus Attn: General Counsel 490 Illinois St, 5th Floor Wayne & Gladys Valley Tower Campus Box 1209 San Francisco CA 94143 |
| | List the contract number of any government contract | | |

| 2.1868 | State what the contract or lease is for and the nature of the debtor's interest | Radiopharmacy Material Transfer Agreement, dated 11/16/2022 | |
|---|---|---|---|
| | State the term remaining | | The Regents of the University of California on behalf of its San Francisco Campus Attn: General Counsel 490 Illinois St, 5th Floor Wayne & Gladys Valley Tower Campus Box 1209 San Francisco CA 94143 |
| | List the contract number of any government contract | | |

| 2.1869 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 10/24/2018 | |
|---|---|---|---|
| | State the term remaining | | The Regents of the University of Michigan Attn: General Counsel 3003 South State St, 21st Floor Wolverine Tower Ann Arbor MI 48109 |
| | List the contract number of any government contract | | |

| 2.1870 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 10/24/2018 | |
|---|---|---|---|
| | State the term remaining | | The Regents of the University of Michigan Attn: Lark Haunert 3003 South State Street, Wolverine Tower First Floor Ann Arbor MI 48109 |
| | List the contract number of any government contract | | |

| 2.1871 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Investigator-Initiated Trial Agreement, dated 07/15/2020 | |
|---|---|---|---|
| | State the term remaining | | The Regents of the University of Michigan Attn: General Counsel 3003 South State St, 21st Floor Wolverine Tower Ann Arbor MI 48109 |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| 2.1872 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 04/15/2022 | |
| | State the term remaining | | The Regents of the University of Michigan (Dr. Benjamin Viglianti) 2215 Fuller Road Ann Arbor MI 48105 |
| | List the contract number of any government contract | | |
| 2.1873 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 08/27/2018 | |
| | State the term remaining | | The Research Foundation of The State University of New York Attn: General Counsel 750 East Adams Street Syracuse NY 13210 |
| | List the contract number of any government contract | | |
| 2.1874 | State what the contract or lease is for and the nature of the debtor's interest | Engagement Agreement for Legal Services, dated 07/29/2015 | |
| | State the term remaining | | The Rigney Law Office LLC Attn: General Counsel 628 Manorwood Court Louisville CO 80027 |
| | List the contract number of any government contract | | |
| 2.1875 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Research Collaboration Agreement, dated 03/02/2016 | |
| | State the term remaining | | The Royal Marsden NHS Foundation Trust Attn: General Counsel Fulham Road London  SW3 6JJ United Kingdom |
| | List the contract number of any government contract | | |
| 2.1876 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31012) | |
| | State the term remaining | | The Royal Marsden NHS Foundation Trust Attn: ███████ Royal Marsden NHS Trust Royal Marsden Hospital London United Kingdom |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1877 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31002) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | The Royal Marsden NHS Foundation Trust<br>Attn: ██████████<br>The Royal Marsden Hospital (Surrey) GI and Lymphoma Unit<br>Downs Road, Sutton<br>Surrey<br>United Kingdom |
| 2.1878 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Royal Marsden NHS Foundation Trust - Royal Marsden Hospital London<br>Attn: ██████████<br>The Royal Marsden in Chelsea<br>The Royal Marsden NHS Foundation Trust<br>Fulham Road, Chelsea<br>London  SW3 6JJ<br>United Kingdom |
| 2.1879 | State what the contract or lease is for and the nature of the debtor's interest | Pharmaceutical Pricing Agreement, dated 01/09/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | V797D-7005E | The Secretary of Veterans Affairs<br>Attn: General Counsel<br>810 Vermont Avenue<br>Washington DC 20420 |
| 2.1880 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32001), dated 03/05/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Sidney Kimmel Comprehensive Cancer Center at Johns Hopkins<br>Attn: Armstrong, Deborah<br>Bunting-Blaustein Cancer Research Building<br>1650 Orleans Street, CRB-1 150<br>Baltimore MD 21287-0013 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1881 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (20021) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | The Tel Aviv Sourasky Medical Center (Ichilov Hospital) Attn: David Sarid Department of Oncology, 6 Weizmann St. Tel Aviv Sourasky Medical Center Tel Aviv  6423 Israel |
| 2.1882 | State what the contract or lease is for and the nature of the debtor's interest | Master Clinical Trial Agreement, dated 12/12/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Trustees of Columbia University in the City of New York Attn: General Counsel 535 West 116th St 412 Low Memorial Library New York NY 10027 |
| 2.1883 | State what the contract or lease is for and the nature of the debtor's interest | Master service agreement, dated 02/15/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Trustees of Columbia University in the City of New York Attn: General Counsel 154 Haven Ave, 3rd Floor New York NY 10032 |
| 2.1884 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1, dated 05/24/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Trustees of Columbia University in the City of New York Attn: General Counsel 154 Haven Ave, 3rd Floor New York NY 10032 |
| 2.1885 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement, dated 06/01/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Trustees of Columbia University in the City of New York Attn: General Counsel 722 West 168th St, R-1 Level Rm 107 New York NY 10032 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1886 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1 under Master Clinical Trial Agreement, dated 10/12/2021 | |
|---|---|---|---|
| | State the term remaining | | The Trustees of Columbia University in the City of New York |
| | List the contract number of any government contract | | Attn: Associate Vice President for Clinical Trials Clinical Trials Office Vagelos College of Physicians and Surgeons Columbia University 154 Haven Ave, Floor 3 New York NY 10032 |
| 2.1887 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Statement of Work, dated 02/11/2022 | |
| | State the term remaining | | The Trustees of Columbia University in the City of New York |
| | List the contract number of any government contract | | Attn: General Counsel 535 West 116th St 412 Low Memorial Library New York NY 10027 |
| 2.1888 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Statement of Work, dated 09/27/2022 | |
| | State the term remaining | | The Trustees of Columbia University in the City of New York |
| | List the contract number of any government contract | | Attn: General Counsel 535 West 116th St 412 Low Memorial Library New York NY 10027 |
| 2.1889 | State what the contract or lease is for and the nature of the debtor's interest | Investigator - Initiated Trial Agreement, dated 05/24/2017 | |
| | State the term remaining | | The Trustees of the University of Pennsylvania |
| | List the contract number of any government contract | | Attn: Director Clinical Trial Contracting Unit, Office of Clinical Research, Perelman School of Medicine 322 Anatomy- Chemistry Building,3620 Hamilton Walk Philadelphia PA 19104-6061 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1890 | State what the contract or lease is for and the nature of the debtor's interest | Individual Clinical Study Agreement, dated 10/30/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | The Trustees of the University of Pennsylvania<br>Attn: General Counsel<br>Perelman School of Med Office of Clinical Research<br>Clinical Trial Contracting Unit, 322 Anatomy-Chemistry Building, 3620 Hamilton Walk<br>Philadelphia PA 19104-6061 |
| 2.1891 | State what the contract or lease is for and the nature of the debtor's interest | Saas Agreement, dated 06/27/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Ultimate Software Group Inc<br>Attn: General Counsel<br>PO Box 930953<br>Atlanta GA 31193-0953 |
| 2.1892 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Clarification of Purchase under Saas Agreement, dated 06/29/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Ultimate Software Group Inc<br>Attn: General Counsel<br>2000 Ultimate Way<br>Weston FL 33326 |
| 2.1893 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 11/02/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The University Court of the University of Glasgow<br>Attn: General Counsel<br>University Ave<br>Glasgow  G128QQ<br>United Kingdom |
| 2.1894 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 11/02/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The University Court of the University of Glasgow<br>Attn: General Counsel<br>University Avenue<br>Glasgow  G12 8QQ<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1895 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Sample Transfer Agreement, dated 04/23/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | The University Court of the University of Glasgow<br>Attn: General Counsel<br>University Avenue<br>Glasgow  G128QQ<br>United Kingdom |
| 2.1896 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Clinical Sample Transfer Agreement, dated 10/15/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The University Court of the University of Glasgow<br>Attn: General Counsel<br>University Avenue<br>Glasgow  G128QQ<br>United Kingdom |
| 2.1897 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 2, dated 04/04/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The University of Iowa<br>Attn: General Counsel<br>2 Gilmore Hall<br>Iowa City IA 52242 |
| 2.1898 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Authorization, dated 10/18/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The University of North Carolina at Chapel Hill<br>Attn: General Counsel<br>720 Martin Luther King Jr. Blvd.<br>Suite 100, CB#1651<br>Chapel Hill NC 27599-1651 |
| 2.1899 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 01/18/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The University of North Carolina at Chapel Hill<br>Attn: General Counsel<br>720 Martin Luther King Jr. Blvd.<br>Suite 100, CB#1651<br>Chapel Hill NC 27599-1651 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1900 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 11/08/2018 | |
|---|---|---|---|
| | State the term remaining | | The University of Taxes MD Anderson Cancer Center |
| | List the contract number of any government contract | | Attn: General Counsel<br>1515 Holcombe Blvd<br>Houston TX 77030 |
| 2.1901 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Authorization, dated 07/26/2018 | |
| | State the term remaining | | The University of Texas Health Science Center at Houston |
| | List the contract number of any government contract | | Attn: General Counsel<br>7000 Fannin, UCT 1006<br>Houston TX 77030 |
| 2.1902 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 10/16/2018 | |
| | State the term remaining | | The University of Texas Health Science Centre at Houston |
| | List the contract number of any government contract | | Attn: General Counsel<br>7000 Fannin, UCT 1006<br>Houston TX 77030 |
| 2.1903 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement, dated 03/31/2021 | |
| | State the term remaining | | The University of Texas MD Anderson Cancer Center |
| | List the contract number of any government contract | | Attn: General Counsel<br>1881 East Rd, Unit 1903<br>Houston TX 77054 |
| 2.1904 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement (Labelling and Validation), dated 05/20/2021 | |
| | State the term remaining | | The University of Texas MD Anderson Cancer Center |
| | List the contract number of any government contract | | Attn: General Counsel<br>1515 Holcombe Blvd<br>Unit 1483<br>Houston TX 77030-4009 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1905 | State what the contract or lease is for and the nature of the debtor's interest | Agreement No. 1 to Services Agreement, dated 09/29/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | The University of Texas MD Anderson Cancer Center<br>Attn: General Counsel<br>1515 Holcombe Blvd<br>Unit 1483<br>Houston TX 77030 |
| 2.1906 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial Agreement, dated 03/02/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The University of Texas MD Anderson Cancer Center<br>Attn: Associate VP, Research Administration<br>1515 Holcombe Blvd, Unit 1676<br>Houston TX 77030 |
| 2.1907 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 03/02/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The University of Texas MD Anderson Cancer Center<br>Attn: General Counsel<br>1515 Holcombe Blvd<br>Unit 1483<br>Houston TX 77030-4009 |
| 2.1908 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Services Agreement, dated 11/30/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The University of Texas MD Anderson Cancer Center<br>Attn: General Counsel<br>1515 Holcombe Blvd<br>Unit 1483<br>Houston TX 77030 |
| 2.1909 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32244) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | The Urology Group<br>Attn: Marc Pliskin<br>2000 Joseph E. Sanker Blvd.<br>Cincinnati OH 45212 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1910 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement, dated 10/15/2012 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Theracom LLC<br>Attn: General Counsel<br>500 N McLean Blvd Ste 102<br>Elgin IL 60123-3275 |

| 2.1911 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Service Agreement, dated 09/25/2015 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Theracom LLC<br>Attn: General Counsel<br>500 N McLean Blvd Ste 102<br>Elgin IL 60123-3275 |

| 2.1912 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Service Agreement, dated 09/24/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Theracom LLC<br>Attn: General Counsel<br>500 N McLean Blvd Ste 102<br>Elgin IL 60123-3275 |

| 2.1913 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Master Services Agreement, dated 10/14/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Theracom LLC<br>Attn: General Counsel<br>500 N McLean Blvd Ste 102<br>Elgin IL 60123-3275 |

| 2.1914 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 02/02/2011 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Therapak LLC<br>Attn: General Counsel<br>1801 Highland Ave, Bldg K<br>Duarte CA 91010 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.1915 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER, dated 05/28/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Therapak LLC<br>Attn: General Counsel<br>651 Wharton Dr<br>Claremont CA 91711 |

| 2.1916 | State what the contract or lease is for and the nature of the debtor's interest | Work Order, dated 09/04/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Therapak LLC<br>Attn: General Counsel<br>651 Wharton Dr<br>Claremont CA 91711 |

| 2.1917 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Work Order, dated 04/14/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Therapak LLC<br>Attn: General Counsel<br>651 Wharton Dr<br>Claremont CA 91711 |

| 2.1918 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Work Order, dated 08/21/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Therapak LLC<br>Attn: General Counsel<br>651 Wharton Dr<br>Claremont CA 91711 |

| 2.1919 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 4 to Work Order, dated 11/06/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Therapak LLC<br>Attn: General Counsel<br>651 Wharton Dr<br>Claremont CA 91711 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.1920 | State what the contract or lease is for and the nature of the debtor's interest | Work Order #2 (CO-2286-114), dated 01/13/2021 | |
| --- | --- | --- | --- |
| | State the term remaining | | Therapak LLC Attn: General Counsel 651 Wharton Dr Claremont CA 91711 |
| | List the contract number of any government contract | | |

| 2.1921 | State what the contract or lease is for and the nature of the debtor's interest | Amendment #1 to Amended and Restated Work Order #2 CO-2286-114 LuMIERE, dated 03/24/2021 | |
| --- | --- | --- | --- |
| | State the term remaining | | Therapak LLC Attn: General Counsel 651 Wharton Dr Claremont CA 91711 |
| | List the contract number of any government contract | | |

| 2.1922 | State what the contract or lease is for and the nature of the debtor's interest | Amendment #2 to Amended and Restated Work Order #2 (CO-2286-114 LuMIERE), dated 03/08/2022 | |
| --- | --- | --- | --- |
| | State the term remaining | | Therapak LLC Attn: General Counsel 651 Wharton Dr Claremont CA 91711 |
| | List the contract number of any government contract | | |

| 2.1923 | State what the contract or lease is for and the nature of the debtor's interest | Amendment #3 to Amended and Restated Work Order #2 (CO-2286-114 LuMIERE), dated 07/27/2022 | |
| --- | --- | --- | --- |
| | State the term remaining | | Therapak LLC Attn: General Counsel 651 Wharton Dr Claremont CA 91711 |
| | List the contract number of any government contract | | |

| 2.1924 | State what the contract or lease is for and the nature of the debtor's interest | Pricing Proposal, dated 05/21/2021 | |
| --- | --- | --- | --- |
| | State the term remaining | | ThermoFisher Attn: General Counsel 2100 Syntex Ct Mississauga ON L5N 7K9 Canada |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1925 | State what the contract or lease is for and the nature of the debtor's interest | Amended and Restated Consulting Agreement, dated 05/31/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Third Parent Inc<br>Attn: General Counsel<br>5 Walter Foran Blvd<br>Flemington NJ 08822 |
| 2.1926 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Amended and Restated Consulting Agreement, dated 09/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Third Parent Inc<br>Attn: General Counsel<br>5 Walter Foran Blvd<br>Flemington NJ 08822 |
| 2.1927 | State what the contract or lease is for and the nature of the debtor's interest | Material Transfer Agreement, dated 11/05/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Thomas Hope<br>Attn: General Counsel<br>University of California, San Francisco<br>185 Berry St, Lobby 6<br>San Francisco CA 94107 |
| 2.1928 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 10/10/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Thomas Jefferson University<br>Attn: General Counsel<br>125 S. 9th Street, Second Floor Sheridan<br>Philadelphia PA 19107 |
| 2.1929 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 10/23/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Thomas Jefferson University<br>Attn: General Counsel<br>125 S. 9th Street, Second floor Sheridan<br>Philadelphia PA 19107 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1930 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial Agreement, dated 10/06/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Thomas Jefferson University<br>Attn: General Counsel<br>125 S. 9th Street, Second floor Sheridan<br>Philadelphia PA 19107 |
| 2.1931 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 08/02/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Thomson Reuters<br>Attn: General Counsel<br>333 Bay St<br>Toronto ON M5H 2R2<br>Canada |
| 2.1932 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement with Amendments, dated 12/18/2014 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | TIAA-CREF Global Separate Real Estate Company, LLC,<br>Attn: General Counsel<br>730 3rd Avenue 6th Floor<br>New York NY 10017 |
| 2.1933 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement, dated 05/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Timberline Mechanical Intelligent Solutions<br>Attn: General Counsel<br>3195 Sterling Circle<br>Ste 150<br>Boulder CO 80301 |
| 2.1934 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 09/23/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Todd Street Productions Inc<br>Attn: Marge Hoppe<br>30 West 24th St, 11th Floor<br>New York NY 10010 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.1935 | State what the contract or lease is for and the nature of the debtor's interest | Work Order No. 12, dated 02/09/2022 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Todd Street Productions Inc<br>Attn: General Counsel<br>30 West 24th St, 11th Floor<br>New York NY 10010 |

| 2.1936 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14037) | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Tom Baker Cancer Center<br>Attn: Nimira Alimohamed<br>1331 29th St NW<br>Calgary AB T2N 4W2<br>Canada |

| 2.1937 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (14003) | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Tom Baker Cancer Centre (Alberta Health Services - University of Calgary)<br>Attn: Ghatage, Prafull<br>1403 29th Street Northwest<br>Room 681<br>Calgary AB T2N 2T9<br>Canada |

| 2.1938 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 04/20/2011 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | TransPerfect Inc<br>Attn: General Counsel<br>Three Park Ave<br>New York NY 10016 |

| 2.1939 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 08/23/2018 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | TrialCard Incorporated<br>Attn: Mark Bouck, President and CEO<br>2250 Perimeter Park Dr, Ste 300<br>Morrisville NC 27560 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1940 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1, dated 08/24/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | TrialCard Incorporated<br>Attn: General Counsel<br>2250 Perimeter Park Dr, Ste 300<br>Morrisville NC 27560 |

| 2.1941 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 4, dated 12/16/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | TrialCard Incorporated<br>Attn: General Counsel<br>2250 Perimeter Park Dr, Ste 300<br>Morrisville NC 27560 |

| 2.1942 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 3 - Rubaraca Voucher Program 2022, dated 01/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | TrialCard Incorporated<br>Attn: General Counsel<br>2250 Perimeter Park Dr, Ste 300<br>Morrisville NC 27560 |

| 2.1943 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work No. 3, dated 07/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | TrialCard Incorporated<br>Attn: General Counsel<br>2250 Perimeter Park Dr, Ste 300<br>Morrisville NC 27560 |

| 2.1944 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Statement of Work No. 3, dated 08/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | TrialCard Incorporated<br>Attn: General Counsel<br>2250 Perimeter Park Dr, Ste 300<br>Morrisville NC 27560 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.1945 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Tri-Service General Hospital Nei-Hu Branch<br>Attn: Mu-Hsien Yu<br>No.325, Sec 2, Cheng Gong Rd, NeiHu Neihu District<br>Taipei City  114<br>Taiwan |
| 2.1946 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 11/01/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Trustees of the University of Pennsylvania<br>Attn: General Counsel<br>Clinical Trial Contracting Unit<br>322 Anatomy-Chemistry Building<br>3620 Hamilton Walk<br>Philadelphia PA 19104-6061 |
| 2.1947 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 08/22/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | UC Health LLC<br>Attn: Business Manager<br>3200 Burnet Avenue<br>Office of Clinical Research<br>Cincinnati OH 45229 |
| 2.1948 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32451) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | UC San Diego Moores Cancer Center<br>Attn: Dr. Ramez Eskander<br>3855 Health Sciences Drive<br>La Jolla CA 92093 |
| 2.1949 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32008) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | UCLA Jonsson Comprehensive Cancer Center<br>Attn: Dr. Gottfried Konecny<br>UCLA Oncology Center<br>100 Medical Plaza, Suite 550<br>Los Angeles CA 90095 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.1950 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32439) | |
| | State the term remaining | | UCSF Helen Diller Family Comprehensive Cancer Center |
| | List the contract number of any government contract | | Attn: Dr. Pamela N. Munster 1450 Third Street San Francisco CA 94115 |
| 2.1951 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32250) | |
| | State the term remaining | | UCSF Helen Diller Family Comprehensive Cancer Center |
| | List the contract number of any government contract | | Attn: Vadim Koshkin Gateway Medical Building 1825 4th Street, 4th Floor San Francisco CA 94158 |
| 2.1952 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Change of Trial Support, dated 11/30/2020 | |
| | State the term remaining | | UCSF Helen Diller Family Comprehensive Center |
| | List the contract number of any government contract | | Attn: General Counsel 1600 Divisadero St., Rm A719, Box 1711 San Francisco CA 94143-17 |
| 2.1953 | State what the contract or lease is for and the nature of the debtor's interest | Electronic Health Record Access Participant Agreement, dated 03/08/2022 | |
| | State the term remaining | | UCSF Medical Center and UCSF Benioff Children's Hospitals |
| | List the contract number of any government contract | | Attn: General Counsel 2501 Ocean Ave San Francisco CA 94132-1613 |
| 2.1954 | State what the contract or lease is for and the nature of the debtor's interest | Amendment Letter of Authorization, dated 03/20/2019 | |
| | State the term remaining | | Ultimate Software |
| | List the contract number of any government contract | | Attn: General Counsel 11900 SW 46TH St Miami FL 33175-4736 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|

Name

| 2.1955 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 04/20/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Uncapped Communications<br>Attn: General Counsel<br>333 North Green St<br>CHicago IL 60607 |
| 2.1956 | State what the contract or lease is for and the nature of the debtor's interest | Statement Of Work No. 6, dated 07/25/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Uncapped Communications<br>Attn: General Counsel<br>333 North Green St<br>CHicago IL 60607 |
| 2.1957 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (13002) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | União Brasileira de Educação e Assistência / Hospital São Lucas da PUCRS<br>Attn: Viola, Luciana Spillari<br>Avenida Ipiranga, 6690<br>Centro de Pesquisa Clínica , 4º andar<br>Porto Alegre<br>Brazil |
| 2.1958 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17001) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Uniklinik Frankfurt<br>Attn: ███████████<br>Theodor-Stern-Kai 7<br>Frankfurt am Main<br>Germany |
| 2.1959 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 04/28/2016 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>926 Harvest Dr, Ste 200<br>Blue Bell PA 19422 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1960 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Services Agreement, dated 12/14/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |
| 2.1961 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 01/01/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |
| 2.1962 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 01/01/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |
| 2.1963 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 01/01/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |
| 2.1964 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 01/01/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|--------|---------------------------|--|------------------------|--------------|
| | Name | | | |

| 2.1965 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4 to Statement of Work, dated 01/02/2020 | |
|--------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |
| 2.1966 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work, dated 10/20/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |
| 2.1967 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1, dated 01/05/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |
| 2.1968 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work, dated 01/20/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |
| 2.1969 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Statement of Work, dated 05/13/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1970 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2, dated 06/04/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |

| 2.1971 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2 to Statement of Work, dated 08/30/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |

| 2.1972 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 to Statement of Work, dated 10/29/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |

| 2.1973 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1, dated 12/02/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |

| 2.1974 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 2, dated 05/07/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1975 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 3 to Statement Of Work, dated 05/07/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |
| 2.1976 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 4 to Statement Of Work, dated 09/02/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | United Biosource LLC<br>Attn: General Counsel<br>920 Harvest Dr<br>Blue Bell PA 19422 |
| 2.1977 | State what the contract or lease is for and the nature of the debtor's interest | Group Purchasing Organization Agreement, dated 01/01/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Unity Oncology LLC<br>Attn: Vice President, General Manager GPO Services<br>10101 Woodloch Forest<br>The Woodlands TX 77380 |
| 2.1978 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 15 to Group Purchasing Organization Agreement, dated 03/25/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Unity Oncology LLC<br>Attn: General Counsel<br>10101 Woodloch Forest<br>The Woodlands TX 77380 |
| 2.1979 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28028) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Universidad Autonoma de Madrid - Hospital Universitario La Paz<br>Attn: ███████████<br>Paseo de la Castellana Numero 261<br>Madrid  28046<br>Spain |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1980 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | | |
|---|---|---|---|---|
| | State the term remaining | | Universitaetsklinikum Duesseldorf Klinik für Frauenheilkunde und Geburtshilfe Attn: ▮▮▮▮▮▮ | |
| | List the contract number of any government contract | | Universitaetsklinikum Duesseldorf Klinik für Frauenheilkunde und Geburtshilfe Moorenstr. 5 Duesseldorf  40225 Germany | |
| 2.1981 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17032) | | |
| | State the term remaining | | Universitaetsklinikum Hamburg-Eppendorf (UKE) Attn:▮▮▮▮▮▮ | |
| | List the contract number of any government contract | | University Clinic Hamburg-Eppendorf Martini-Klinik am UKE GmbH, Martinistraße 52 Building O46/48, Room C305 Hamburg  20246 Germany | |
| 2.1982 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17032) | | |
| | State the term remaining | | Universitaetsklinikum Hamburg-Eppendorf (UKE) Attn:▮▮▮▮▮▮ | |
| | List the contract number of any government contract | | University Clinic Hamburg-Eppendorf Martini-Klinik am UKE GmbH, Martinistraße 52 Building O46/48, Room C305 Hamburg  20246 Germany | |
| 2.1983 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17025) | | |
| | State the term remaining | | Universitaetsklinikum Heidelberg Attn:▮▮▮▮▮▮ | |
| | List the contract number of any government contract | | NCT, Universitätsklinikum Heidelberg Im Neuenheimer Feld 460 Heidelberg  69120 Germany | |

Debtor    **Clovis Oncology, Inc.**
_____    Case number (if known)   **22-11292**
Name    _____

| | | |
|---|---|---|
| 2.1984 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17039) |
| | State the term remaining | |
| | List the contract number of any government contract | Universitaetsklinikum Jena<br>Attn: ███████████<br>Universitätsklinikum Jena<br>Klinik und Poliklinik für Urologie<br>Am Klinikum 1<br>Jena  07747<br>Germany |
| 2.1985 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17039) |
| | State the term remaining | |
| | List the contract number of any government contract | Universitaetsklinikum Jena<br>Attn: ███████████<br>Lessingstr. 1<br>Jena  07749<br>Germany |
| 2.1986 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (12002) |
| | State the term remaining | |
| | List the contract number of any government contract | Universitair Ziekenhuis Gent<br>Attn: ███████████<br>Maag-, Darm-, en Leverziekten<br>Corneel Heymanslaan 10<br>Gent  1K12E<br>Belgium |
| 2.1987 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (12006) |
| | State the term remaining | |
| | List the contract number of any government contract | Universitair Ziekenhuis Gent<br>Attn: ███████████<br>De Pintelaan 185<br>Medische Oncologie postbus 4K1, Locatie 4B2<br>Gent  B-9000<br>Belgium |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.1988 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (12001) | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Universitair Ziekenhuis Leuven<br>Attn: ███████████<br>Universitaire Ziekenhuis Gasthuisberg<br>Afdeling Hematologie<br>Herestraat 49<br>Leuven<br>Belgium |
| 2.1989 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Universitaire Ziekenhuis Leuven (UZ Leuven) on behalf of Belgium and Luxembourg Gynaecological Oncology Group<br>Attn: General Counsel<br>Herestraat 49<br>Leuven  3000<br>Belgium |
| 2.1990 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Universitaire Ziekenhuizen Leuven<br>Attn: ███████████<br>Gynecologische Oncologie Herestraat 49<br>Leuven  3000<br>Belgium |
| 2.1991 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17018) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Universitatsklinikum Dusseldorf<br>Attn: ███████████<br>Universitatsklinikum Düsseldorf<br>Klinik fur Urologie, Moorenstrasse 5<br>Düsseldorf  40225<br>Germany |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1992 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17018) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Universitatsklinikum Dusseldorf<br>Attn: ██████████<br>Universitätsklinikum Düsseldorf, Kliniok für Urologie (Gebäude 13.71) Studienzentrale/ Postfach 620, z.H. Frau Almut Diem Moorenstrasse 5<br>Dusseldorf  40225<br>Germany |
| 2.1993 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17027) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Universitätsklinikum Köln<br>Attn: ██████████<br>Universitätsklinik Köln<br>Klinik und Poliklinik für Urologie<br>Kerpener Strasse 62<br>Köln  50937<br>Germany |
| 2.1994 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17027) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Universitätsklinikum Köln<br>Attn: ██████████<br>Universitätsklinik Köln<br>Klinik und Poliklinik für Urologie<br>Kerpener Strasse 62<br>Köln  50937<br>Germany |
| 2.1995 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Universitatsklinikum National Centrum for Tumor Disease (NCT)<br>Attn: ██████████<br>Universitatsklinikum National Centrum for Tumor Disease (NCT)<br>Im Neuenheimer Feld 460<br>Heidelberg  69129<br>Germany |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.1996 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17030) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Universitätsklinikum Schleswig-Holstein<br>Attn: ███████████<br>Universitätsklinikum Schleswig-Holstein, Urologie<br>Ratzeburger Allee 160<br>Lubeck  23538<br>Germany |
| 2.1997 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17030) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Universitätsklinikum Schleswig-Holstein<br>Attn: ███████████<br>Universitätsklinikum Schleswig-Holstein, Urologie<br>Ratzeburger Allee 160<br>Lubeck  23538<br>Germany |
| 2.1998 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 12/07/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University College London<br>Attn: General Counsel<br>90 Tottenham Ct Rd<br>London  W1T 4Tj<br>United Kingdom |
| 2.1999 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31010) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University College London<br>Attn: ███████████<br>Cancer Clinical Trial Unit<br>250 Euston Road<br>London<br>United Kingdom |
| 2.2000 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University College London Hospital<br>Attn: ███████████<br>University College London Hospitals<br>NHS Foundation Trust<br>250 Euston Road<br>London  NW1 2PG<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.2001 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31005) | |
| --- | --- | --- | --- |
| | State the term remaining | | University College London Hospitals NHS Foundation Trust |
| | | | Attn: ▮▮▮▮▮▮▮ |
| | List the contract number of any government contract | | Clinical Research Facility |
| | | | 170 Tottenham Court Road |
| | | | 4th Floor |
| | | | London |
| | | | United Kingdom |
| 2.2002 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | University G D'Annunuzio-Chieti |
| | | | Attn: ▮▮▮▮▮▮▮ |
| | List the contract number of any government contract | | P.O. SS. Annunziata- ASL2 Ianciano-Vasto-Chieti |
| | | | U.O.C. Clinica Oncologica Via De Vestini |
| | | | Chieti  66100 |
| | | | Italy |
| 2.2003 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17033) | |
| | State the term remaining | | University Hospital Carl Gustav Carus |
| | | | Attn: ▮▮▮▮▮▮▮ |
| | List the contract number of any government contract | | Universitätsklinikum Carl Gustav Carus |
| | | | Klinik und Poliklinik für Urologie |
| | | | Fetscherstrasse 74 |
| | | | Dresden  01307 |
| | | | Germany |
| 2.2004 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17033) | |
| | State the term remaining | | University Hospital Carl Gustav Carus |
| | | | Attn: ▮▮▮▮▮▮▮ |
| | List the contract number of any government contract | | Universitätsklinikum Carl Gustav Carus |
| | | | Klinik und Poliklinik für Urologie |
| | | | Fetscherstrasse 74 |
| | | | Dresden  1307 |
| | | | Germany |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.2005 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17006) | |
|---|---|---|---|
| | State the term remaining | | University Hospital Carl Gustav Carus Clinic and Polyclinic of Obstetrics and Gynaecology<br>Attn: ███████████████ |
| | List the contract number of any government contract | | Fetscherstrasse 74<br>Dresden  01307<br>Germany |
| 2.2006 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (40002) | |
| | State the term remaining | | University Hospital Innsbruck - Tyrolean Hospital<br>Department of Gynaecology and Obstetrics Early Drug Development Unit<br>Attn: ████████████ |
| | List the contract number of any government contract | | Anichstrasse 35<br>Innsbruck  6020<br>Austria |
| 2.2007 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | University Hospital Kralovske Vinohrady<br>Attn: ██████████ |
| | List the contract number of any government contract | | Charles University, 3rd Faculty of Medicine<br>University Hospital  Kralovske Vinohrady – Prague<br>Dept Odstetrics & Gynecology 10 Srobarova 1150/50<br>Prague  100 34<br>Czech Republic |
| 2.2008 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | University Hospital Limerick<br>Attn: ████████████ |
| | List the contract number of any government contract | | University Hospital Limerick<br>(Institution Address)1<br>St Nessan's Road, Dooradoyle<br>Limerick, Ireland  V94 F858<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.2009 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | University Hospital Mannheim<br>Attn: ██████████<br>Theodor-Kutzer-Ufer 1-3<br>Mannheim  68167<br>Germany |
| 2.2010 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University Hospital of Bialystok<br>Attn: ██████████<br>Uniwersytecki Szpital Kliniczny<br>ul. Marii Sklodowskiej Curie 24A<br>Bialystok  15-276<br>Poland |
| 2.2011 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28068) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University Hospital Reina Sofia Department of Medical Oncology<br>Attn: ██████████<br>Avda. Menendez Pidal s/n<br>Cordoba, Andalusia  14004<br>Spain |
| 2.2012 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (28001) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University Hospital Vall d'Hebron Department of Medical Oncology<br>Attn: ██████████<br>Passeig de la Vall d'Hebron 119-129<br>Barcelona, Catalonia  08035<br>Spain |
| 2.2013 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University Hospital Waterford<br>Attn: ██████████<br>Dunmore Road<br>Waterford, Ireland  X91 ER8E<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.2014 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 11/08/2022 | |
| | State the term remaining | | University Hospitals Cleveland Medical Center (Dr. Amit Mahipal) |
| | List the contract number of any government contract | | 11100 Euclid Ave. Cleveland OH 44106 |
| 2.2015 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (12015) | |
| | State the term remaining | | University Hospitals Leuven Campus Gasthuisberg Department of Gynecological Oncology Attn: ███████ |
| | List the contract number of any government contract | | Herestraat 49 Leuven 3000 Belgium |
| 2.2016 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | University Hospitals of Morecambe Bay NHS Foundation Trust Attn: ███████ |
| | List the contract number of any government contract | | University Hospital of Morecambe Bay NHS Trust Furness General Hospital Dalton Lane Lancaster LA14 4LF United Kingdom |
| 2.2017 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement, dated 02/02/2021 | |
| | State the term remaining | | University of Alabama - Birmingham Attn: General Counsel |
| | List the contract number of any government contract | | 1824 6th Ave South 1824 6th Ave South Birmingham AL 35294 |
| 2.2018 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32283) | |
| | State the term remaining | | University of Alabama at Birmingham Attn: Eddy Yang |
| | List the contract number of any government contract | | 1824 6th Ave South WTI 110 Birmingham AL 35294 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |

Name

| | | | |
|---|---|---|---|
| 2.2019 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32283) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Alabama at Birmingham<br>Attn: Eddy Yang<br>1824 6th Ave South<br>WTI 110<br>Birmingham AL 35294 |
| 2.2020 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32168), dated 06/27/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Arizona Cancer Center<br>Attn: Chambers, Setsuko<br>1303 East University Boulevard<br>Box 3<br>Tucson AZ 85719-0521 |
| 2.2021 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32027) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of California Davis Medical Center<br>Attn: Alvarez, Edwin<br>Comprehensive Cancer Center<br>4501 X Street<br>Building 30<br>Sacramento CA 95817 |
| 2.2022 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32008) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of California Los Angeles<br>Attn: Konecny, Gottfried<br>924 Westwood Boulevard<br>Suite 200<br>Los Angeles CA 90024 |
| 2.2023 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32017) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of California San Francisco (UCSF)<br>Attn: Chen, Lee-May<br>1600 Divisadero Street<br>San Francisco CA 94143-0001 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.2024 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32261), dated 04/15/2022 | |
| --- | --- | --- | --- |
| | State the term remaining | | University of Chicago Comprehensive Cancer Center |
| | List the contract number of any government contract | | Attn: Akash Patnaik<br>5841 S Maryland Ave<br>Chicago IL 60637 |
| 2.2025 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 12/13/2018 | |
| | State the term remaining | | University of Colorado Denver<br>Attn: General Counsel |
| | List the contract number of any government contract | | Anschutz Medical Campus<br>1665 Aurora Court<br>F704<br>Aurora CO 80045 |
| 2.2026 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 08/13/2018 | |
| | State the term remaining | | University of Iowa<br>Attn: General Counsel |
| | List the contract number of any government contract | | Division of Sponsored Programs<br>2 Gilmore Hall 112 N Capitol Street<br>Iowa City IA 52242 |
| 2.2027 | State what the contract or lease is for and the nature of the debtor's interest | Master Clinical Trial Agreement, dated 10/02/2019 | |
| | State the term remaining | | University of Iowa<br>Attn: General Counsel |
| | List the contract number of any government contract | | 2 Gilmore Hall<br>Iowa City IA 52242 |
| 2.2028 | State what the contract or lease is for and the nature of the debtor's interest | Master Service Agreement, dated 02/16/2021 | |
| | State the term remaining | | University of Iowa<br>Attn: General Counsel |
| | List the contract number of any government contract | | 2 Gilmore Hall<br>Iowa City IA 52242 |

Debtor   **Clovis Oncology, Inc.**                                          Case number (if known)   **22-11292**

Name

| 2.2029 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 1, dated 06/02/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Iowa<br>Attn: General Counsel<br>2 Gilmore Hall<br>Iowa City IA 52242 |
| 2.2030 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement, dated 07/21/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Iowa<br>Attn: General Counsel<br>2 Gilmore Hall<br>Iowa City IA 52242 |
| 2.2031 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32435) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Iowa Hospitals and Clinics<br>Attn: Dr. Douglas E. Laux<br>200 Hawkins Drive<br>Iowa City IA 52242 |
| 2.2032 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 11/30/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Kansas Medical Center Research Institute Inc<br>Attn: General Counsel<br>3901 Rainbow Blvd., Mailstop 1039<br>Kansas City KS 66106 |
| 2.2033 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 04/20/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Kentucky (Dr. Aman Chauhan and Dr. Riham El Khouli)<br>800 Rose Street<br>Lexington KY 40536 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.2034 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 11/28/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Kentucky Research Foundation<br>Attn: General Counsel<br>109 Kinkead<br>Lexington KY 40506-0057 |
| 2.2035 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 07/23/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Kentucky Research Foundation<br>Attn: General Counsel<br>109 Kinkead Hall<br>172 Funkhouser Dr<br>Lexington KY 40506 |
| 2.2036 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32251) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Maryland Greenebaum Cancer Center<br>Attn: Arif Hussain<br>22 S. Greene St.<br>Baltimore MD 21201 |
| 2.2037 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 11/10/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Miami (Dr. Peter Hosein)<br>1475 Northwest 12th Avenue<br>Floor 2<br>Miami FL 33136 |
| 2.2038 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32440) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Minnesota<br>Attn: Dr. Emmanuel Antonarakis<br>University of Minnesota<br>Masonic Cancer Center, Clinical Trials Office<br>925 Delaware St. SE, Suite 200<br>Minneapolis MN 55414 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.2039 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21007) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Modena and Reggio Emilia<br>Attn: ▮▮▮▮▮▮▮<br>Medical Oncology, Department of Oncology Haematology and Respiratory Disease<br>AOU Policlinico di Modena, Via del Pozzo 71<br>Modena  41124<br>Italy |
| 2.2040 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21007) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Modena and Reggio Emilia<br>Attn: ▮▮▮▮▮▮▮<br>Medical Oncology, Department of Oncology Haematology and Respiratory Disease<br>AOU Policlinico di Modena, Via del Pozzo 71<br>Modena  41124<br>Italy |
| 2.2041 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32284), dated 04/13/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of North Carolina Lineberger Cancer Center<br>Attn: Young Whang<br>21-225 Lineberger Comprehensive Cancer Center<br>Campus Box 7295<br>450 West Drive University of North Carolina<br>Chapel Hill NC 27599 |
| 2.2042 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32006), dated 05/12/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Pennsylvania<br>Attn: Morgan, Mark<br>Jordan Center for Gynecologic Oncology<br>3400 Civic Center Boulevard<br>3rd Floor PCAM<br>Philadelphia PA 19104 |

Debtor    **Clovis Oncology, Inc.**
_____    Case number (if known)    **22-11292**
_____

Name

| 2.2043 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 03/24/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Pittsburgh (Dr. Shyam Srinivas) 5115 Centre Avenue Pittsburgh PA 15232 |
| 2.2044 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32262) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Rochester Attn: Chunkit Fung University of Rochester Medical Center - Wilmot Cancer Institute 601 Elmwood Ave, #704 Rochester NY 14642 |
| 2.2045 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32262) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Rochester Attn: Chunkit Fung 601 Elmwood Avenue Box 704 Rochester NY 14642 |
| 2.2046 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32273) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Southern California Attn: Mitchell Gross 9033 Wilshire Blvd, Suite 300 Beverly Hills CA 90211 |
| 2.2047 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32273) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Southern California Attn: Mitchell Gross 12414 Exposition Boulevard Los Angeles CA 90064 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.2048 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17034) | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Tuebingen<br>Attn: ███████<br>Universitätsklinikum Tübingen, Urologie<br>Hoppe-Seyler-Str 3<br>Tuebingen  72076<br>Germany |
| 2.2049 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17034) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Tuebingen<br>Attn: ███████<br>Universitätsklinikum Tübingen, Urologie<br>Hoppe-Seyler-str 3<br>Tuebingen  72076<br>Germany |
| 2.2050 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Trial Agreement, dated 07/25/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Utah<br>Attn: General Counsel<br>75 South 2000 East<br>RAB Rm. 211<br>Salt Lake City UT 84112 |
| 2.2051 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 12/13/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Utah<br>Attn: General Counsel<br>75 South 2000 East, RAM Rm. 211<br>Salt Lake City UT 84112 |
| 2.2052 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Investigator-Initiated Trial Agreement, dated 03/18/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | University of Utah<br>Attn: General Counsel<br>75 South 2000 East, RAB Rm. 211<br>Salt Lake City UT 84112 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.2053 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Investigator-Initiated Trial Agreement, dated 01/05/2022 | |
|---|---|---|---|
| | State the term remaining | | University of Utah<br>Attn: General Counsel<br>155 South 1452 East<br>INSCC Rm. 350<br>Salt Lake City UT 84112 |
| | List the contract number of any government contract | | |
| 2.2054 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 08/10/2022 | |
| | State the term remaining | | University of Utah, PIVOT Center (Dr. Matthew Covington)<br>50 North Medical Drive<br>Salt Lake City UT 84132 |
| | List the contract number of any government contract | | |
| 2.2055 | State what the contract or lease is for and the nature of the debtor's interest | Investigator-Initiated Agreement, dated 07/26/2018 | |
| | State the term remaining | | University of Washington<br>Attn: General Counsel<br>4333 Brooklyn Ave NE<br>Box 359472<br>Seattle WA 98195-9472 |
| | List the contract number of any government contract | | |
| 2.2056 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32016), dated 05/10/2022 | |
| | State the term remaining | | University of Washington<br>Attn: Swisher, Elizabeth<br>825 Eastlake Avenue East<br>MS LV-200<br>Seattle WA 98109 |
| | List the contract number of any government contract | | |
| 2.2057 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32235) | |
| | State the term remaining | | University of Washington Fred Hutchinson Cancer Research Center<br>Attn: Heather Cheng<br>825 Eastlake Avenue East<br>Seattle WA 98109 |
| | List the contract number of any government contract | | |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.2058 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (21049) | |
|---|---|---|---|
| | State the term remaining | | University Polyclinic Foundation "Agostino Gemelli" - IRCCS Clinical Pharmacology |
| | List the contract number of any government contract | | Attn: ▮▮▮▮▮▮▮<br>Largo Agostino Gemelli 8<br>Rome  00168<br>Italy |

| 2.2059 | State what the contract or lease is for and the nature of the debtor's interest | Leave Administration Agreement, dated 02/01/2021 | |
|---|---|---|---|
| | State the term remaining | | Unum Group |
| | List the contract number of any government contract | | Attn: Leave Management Center - 3W<br>1 Fountain Square<br>Chattanooga TN 37402 |

| 2.2060 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 02/25/2019 | |
|---|---|---|---|
| | State the term remaining | | UPMC |
| | List the contract number of any government contract | | Attn: General Counsel<br>UPMC Hilllman Cancer Center, 5150 Centre Avenue<br>Pittsburgh PA 15232 |

| 2.2061 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17022) | |
|---|---|---|---|
| | State the term remaining | | Urologische Gemeinschaftspraxis |
| | List the contract number of any government contract | | Attn: ▮▮▮▮▮▮▮<br>Urologische Gemeinshaftspraxis<br>Milchhofstrasse 1b<br>Emmendingen  79312<br>Germany |

| 2.2062 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (17022) | |
|---|---|---|---|
| | State the term remaining | | Urologische Gemeinschaftspraxis |
| | List the contract number of any government contract | | Attn: ▮▮▮▮▮▮▮<br>Milchhofstrasse 1b<br>Emmendingen  79312<br>Germany |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.2063 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32248) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Urology Associates<br>Attn: Dr. David Morris<br>2801 Charlotte Avenue<br>Nashville TN 37209 |

| 2.2064 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32248) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Urology Associates Clinical Research<br>Attn: David Morris<br>2801 Charlotte Avenue<br>Nashville TN 37209 |

| 2.2065 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32243) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Urology of Virginia<br>Attn: Robert Given<br>225 Clearfield Ave.<br>Virginia Beach VA 23462 |

| 2.2066 | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement, dated 01/26/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | US Department of Veterans Affairs<br>Attn: General Counsel<br>810 Vermont Ave NW<br>Washington DC 20420 |

| 2.2067 | State what the contract or lease is for and the nature of the debtor's interest | Letter Re: Initial Requirements of Awarded Contract, dated 05/01/2017 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | V797D-70135 | US Department of Veterans Affairs<br>Attn: General Counsel<br>Building 37 1st Ave, North of Cermak Rd<br>PO Box 76<br>Hines IL 60141 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| 2.2068 | State what the contract or lease is for and the nature of the debtor's interest | Amendment of Solicitation/Modification of Contract, dated 07/14/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | V797D-70135 | US Department of Veterans Affairs<br>Attn: General Counsel<br>OA&L / National Acquisition Center<br>Building 37, 1st Ave, 1 Block North of Cermak Rd<br>Hines IL 60141 |
| 2.2069 | State what the contract or lease is for and the nature of the debtor's interest | Product Addition Request for Modification Form, dated 07/19/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | V797 D-70135 | US Department of Veterans Affairs<br>Attn: General Counsel<br>Building 37 1st Ave, North of Cermak Rd<br>PO Box 76<br>Hines IL 60141 |
| 2.2070 | State what the contract or lease is for and the nature of the debtor's interest | Product Addition Request for Modification Form, dated 07/19/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | V797 D-70135 | US Department of Veterans Affairs<br>Attn: General Counsel<br>Building 37 1st Ave, North of Cermak Rd<br>PO Box 76<br>Hines IL 60141 |
| 2.2071 | State what the contract or lease is for and the nature of the debtor's interest | Amendment of Solicitation/Modification of Contract, dated 09/19/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | V797D-70135 | US Department of Veterans Affairs<br>Attn: General Counsel<br>OA&L / National Acquisition Center<br>Building 37, 1st Ave, 1 Block North of Cermak Rd<br>Hines IL 60141 |
| 2.2072 | State what the contract or lease is for and the nature of the debtor's interest | Pricing Update Request for Modification, dated 11/06/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | V797D-70135 | US Department of Veterans Affairs<br>Attn: General Counsel<br>National Acquisition Center, PO Box 76, Bldg 37<br>Hines IL 60141 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.2073 | State what the contract or lease is for and the nature of the debtor's interest | Amendment of Solicitation/Modification of Contract, dated 01/01/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | V797D-70135 | US Department of Veterans Affairs<br>Attn: General Counsel<br>OA&L / National Acquisition Center<br>Building 37, 1st Ave, 1 Block North of Cermak Rd<br>Hines IL 60141 |
| 2.2074 | State what the contract or lease is for and the nature of the debtor's interest | Amendment of Solicitation/Modification of Contract, dated 01/01/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | US Department of Veterans Affairs<br>Attn: General Counsel<br>OA&L / National Acquisition Center<br>Building 37, 1st Ave, 1 Block North of Cermak Rd<br>Hines IL 60141 |
| 2.2075 | State what the contract or lease is for and the nature of the debtor's interest | Amendment Of Solicitation/Modification of Contract, dated 08/01/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | V797D-70135 | US Department of Veterans Affairs<br>Attn: General Counsel<br>National Acquisition Center, PO Box 76, Bldg 37<br>Hines IL 60141 |
| 2.2076 | State what the contract or lease is for and the nature of the debtor's interest | Amendment of Solicitation/Modification of Contract, dated 08/01/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | V797D-70135 | US Department of Veterans Affairs<br>Attn: General Counsel<br>OA&L / National Acquisition Center<br>Building 37, 1st Ave, 1 Block North of Cermak Rd<br>Hines IL 60141 |
| 2.2077 | State what the contract or lease is for and the nature of the debtor's interest | Amendment of Solicitation/Modification of Contract, dated 10/03/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | V797D-70135 | US Department of Veterans Affairs<br>Attn: General Counsel<br>National Acquisition Center, PO Box 76, Bldg 37<br>Hines IL 60141 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
| | Name | | |

| 2.2078 | State what the contract or lease is for and the nature of the debtor's interest | Federal Supply Schedule Request Modification, dated 11/29/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | US Department of Veterans Affairs<br>Attn: General Counsel<br>OA&L / National Acquisition Center<br>Building 37, 1st Ave, 1 Block North of Cermak Rd<br>Hines IL 60141 |
| 2.2079 | State what the contract or lease is for and the nature of the debtor's interest | Amendment of Solicitation/Modification of Contract, dated 01/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | V797D-70135 | US Department of Veterans Affairs<br>Attn: General Counsel<br>OA&L / National Acquisition Center<br>Building 37, 1st Ave, 1 Block North of Cermak Rd<br>Hines IL 60141 |
| 2.2080 | State what the contract or lease is for and the nature of the debtor's interest | Amendment of Solicitation/Modification of Contract, dated 01/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | V797D-70135 | US Department of Veterans Affairs<br>Attn: General Counsel<br>OA&L / National Acquisition Center<br>Building 37, 1st Ave, 1 Block North of Cermak Rd<br>Hines IL 60141 |
| 2.2081 | State what the contract or lease is for and the nature of the debtor's interest | Amendment of Solicitation/Modification of Contract, dated 04/22/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | V797D-70135 | US Department of Veterans Affairs<br>Attn: General Counsel<br>National Acquisition Center, PO Box 76, Bldg 37<br>Hines IL 60141 |
| 2.2082 | State what the contract or lease is for and the nature of the debtor's interest | Amendment of Solicitation/Modification of Contract, dated 04/22/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | V797D-70135 | US Department of Veterans Affairs<br>Attn: General Counsel<br>National Acquisition Center, PO Box 76, Bldg 37<br>Hines IL 60141 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.2083 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (00000) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | US Oncology Research Investigational Product Center<br>Attn: General Counsel<br>13501 Park Vista Blvd<br>Ste 160<br>Fort Worth TX 76177 |
| 2.2084 | State what the contract or lease is for and the nature of the debtor's interest | Attachment No. 3 to Statement of Work - Sponsor Letter of Agreement and Indemnity, dated 09/24/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | US Oncology Research LLC<br>Attn: General Counsel<br>13501 Park Vista Blvd<br>Fort Worth TX 76177-3203 |
| 2.2085 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32281) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | UT Health Science Center<br>Attn: Julie Rowe<br>University of Texas Health Science Center Houston<br>Dept of Internal Medicine Division of Oncology<br>6410 Fannin Street Suite 830<br>Houston TX 77030 |
| 2.2086 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32281) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | UT Health Science Center<br>Attn: Julie Rowe<br>University of Texas Health Science Center Houston<br>Dept of Internal Medicine Division of Oncology<br>6410 Fannin Street Suite 830<br>Houston TX 77030 |
| 2.2087 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32274), dated 11/07/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | UT Southwestern Medical Center<br>Attn: Kevin Courtney<br>5323 Harry Hines Blvd<br>Dallas TX 75390 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.2088 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32389) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | VA Ann Arbor Healthcare System<br>Attn: ▮▮▮▮▮▮▮<br>University of Michigan Comprehensive Cancer Center (UMCCC)<br>1500 E Medical Center<br>Ann Arbor MI 48109 |
| 2.2089 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32389) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | VA Ann Arbor Healthcare System<br>Attn: Nithya Ramnath<br>2215 Fuller Rd (151)<br>Ann Arbor MI 48105 |
| 2.2090 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32264) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | VA Greater Los Angeles Healthcare System<br>Attn: Matthew Rettig<br>11301 Wilshire Blvd<br>Bldg. 500, 4East, Room 4253<br>Los Angeles CA 90073 |
| 2.2091 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32264) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | VA Greater Los Angeles Healthcare System<br>Attn: Matthew Rettig<br>11301 Wilshire Blvd<br>Bldg. 500, 4East, Room 4253<br>Los Angeles CA 90073 |
| 2.2092 | State what the contract or lease is for and the nature of the debtor's interest | Addenda to SF 1449 Summary of Award, dated 05/01/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | V797D-70135 | VA National Acquisition Center<br>Attn: General Counsel<br>Federal Supply Schedule Service 003A4B<br>PO Box 76, Bldg 37<br>Hines IL 60141 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.2093 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32265) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | VA Portland Health Care System Attn: Julie Graff 3710 SW US Veterans Hospital Road P3CHEMO Portland OR 97219 |
| 2.2094 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32265) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | VA Portland Health Care System Attn: Julie Graff 3710 SW US Veterans Hospital Road P3CHEMO Portland OR 97219 |
| 2.2095 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32269) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | VA Puget Sound HCS Attn: Robert Montgomery 1660 South Columbian Way S111 ONC Seattle WA 98108 |
| 2.2096 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32269) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | VA Puget Sound HCS Attn: Robert Montgomery 1660 South Columbian Way S111 ONC Seattle WA 98108 |
| 2.2097 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Clinical Trial Agreement, dated 10/24/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Vadim S Koshkin MD Attn: General Counsel University of California, San Francisco 1825 4th St, 6th Floor San Francisco CA 94158 |

Debtor   **Clovis Oncology, Inc.**                                   Case number (if known)   **22-11292**

Name

| | | |
|---|---|---|
| 2.2098 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | Vall d'Hebron Institute of Oncology<br>Attn: ▓▓▓▓▓▓▓▓<br>Hospital Universitari Vall d'Hebron<br>Passeig Vall d'Hebron 119-129<br>Barcelona  8035<br>Spain |
| 2.2099 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 05/23/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | Vanderbilt Board of Trustees of the Leland Stanford Junior University (Dr. Andrei Iagaru)<br>300 Pasteur Dr Rm H2200<br>MC 5281<br>Stanford CA 94305 |
| 2.2100 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement, dated 05/20/2022 |
| | State the term remaining | |
| | List the contract number of any government contract | Vanderbilt University Medical Center (Dr. Todd Peterson)<br>1161 21st Avenue South<br>CCC-1118<br>Nashville TN 37232-2675 |
| 2.2101 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement, dated 12/21/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | ▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 2.2102 | State what the contract or lease is for and the nature of the debtor's interest | Master Subscription Agreement, dated 11/04/2014 |
| | State the term remaining | |
| | List the contract number of any government contract | Veeva Systems Inc<br>Attn: General Counsel<br>4637 Chabot Dr<br>Ste 210<br>Pleasanton CA 94588 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.2103 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 09/13/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Veeva Systems Inc<br>Attn: General Counsel<br>4637 Chabot Dr<br>Ste 210<br>Pleasanton CA 94588 |

| 2.2104 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 12/01/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Veeva Systems Inc<br>Attn: General Counsel<br>4637 Chabot Dr<br>Ste 210<br>Pleasanton CA 94588 |

| 2.2105 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 12/10/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Veeva Systems Inc<br>Attn: General Counsel<br>4637 Chabot Dr<br>Ste 210<br>Pleasanton CA 94588 |

| 2.2106 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 04/08/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Veeva Systems Inc<br>Attn: General Counsel<br>4637 Chabot Dr<br>Ste 210<br>Pleasanton CA 94588 |

| 2.2107 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 07/16/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Veeva Systems Inc<br>Attn: General Counsel<br>4637 Chabot Dr<br>Ste 210<br>Pleasanton CA 94588 |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
| --- | --- | --- | --- |
| | Name | | |

| | | | |
| --- | --- | --- | --- |
| 2.2108 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 09/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Veeva Systems Inc<br>Attn: General Counsel<br>4637 Chabot Dr<br>Ste 210<br>Pleasanton CA 94588 |
| 2.2109 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 12/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Veeva Systems Inc<br>Attn: General Counsel<br>4637 Chabot Dr<br>Ste 210<br>Pleasanton CA 94588 |
| 2.2110 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 12/08/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Veeva Systems Inc<br>Attn: General Counsel<br>4637 Chabot Dr<br>Ste 210<br>Pleasanton CA 94588 |
| 2.2111 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (15004) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Vejle Sygehus<br>Attn: ███████<br>Oncology Department<br>Beriderbakken 4<br>Vejle  7100<br>Denmark |
| 2.2112 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (15004) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Vejle Sygehus<br>Attn: ███████<br>Beriderbakken 4<br>Vejle  7100<br>Denmark |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| 2.2113 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31038) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Velindre NHS Trust<br>Attn: ▓▓▓▓▓▓▓▓<br>Whitchurch<br>Cardiff<br>United Kingdom |

| 2.2114 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 05/07/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Verascity Science LLC<br>Attn: Jan Hannon, President<br>1137 Canton St<br>Roswell GA 30075 |

| 2.2115 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 7, dated 10/21/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Verascity Science LLC<br>Attn: General Counsel<br>1137 Canton St<br>Roswell GA 30075 |

| 2.2116 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32291) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Virginia Oncology Associates<br>Attn: Mark Fleming<br>5900 Lake Wright Drive<br>Norfolk VA 23502 |

| 2.2117 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Trial Agreement, dated 03/02/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Vivek Subbiah<br>c/o The University of Texas, M. D. Anderson Cancer Center<br>1515 Holcombe Boulevard<br>Houston TX 77030 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| | Name | | | |

| 2.2118 | State what the contract or lease is for and the nature of the debtor's interest | Short Form Services Agreement - Quote SQ17112, dated 01/20/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Von Gahlen Radiopharmaceutical Packaging BV<br>Attn: General Counsel<br>Kelvinstraat 9<br>Zevenaar  6902 PW<br>Netherlands |
| 2.2119 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement for Supply of Product/Services, dated 02/08/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Von Gahlen Radiopharmaceutical Packaging BV<br>Attn: General Counsel<br>Kelvinstraat 9<br>Zevenaar  6902 PW<br>Netherlands |
| 2.2120 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Service Agreement, dated 04/20/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Von Gahlen Radiopharmaceutical Packaging BV<br>Attn: General Counsel<br>Kelvinstraat 9<br>Zevenaar  6902 PW<br>Netherlands |
| 2.2121 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement, dated 07/12/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Von Gahlen Radiopharmaceutical Packaging BV<br>Attn: General Counsel<br>Kelvinstraat 9<br>Zevenaar  6902 PW<br>Netherlands |
| 2.2122 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (41003) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Všeobecná Fakultní Nemocnice v Praze<br>Attn: ███████<br>Všeobecná fakultní nemocnice, 1. LF UK<br>Gynekologicko-porodnicka klinika<br>Apolinárská 18<br>Praha 2  128 00<br>Czech Republic |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.2123 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32238) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Walter Reed National Military Medical Center Attn: Inger Rosner 4954 North Palmer Rd America Bld 19,3rd Fl, Rm 3161 Bethesda MD 20889 |
| 2.2124 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32238) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Walter Reed National Military Medical Center Attn: Inger Rosner Walter Reed National Military Medical Center for Prostate Disease Research 4954 N. Palmer Dr., Bld 19, 3rd Floor, Rm 3161 Bethesda MD 20889 |
| 2.2125 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 08/07/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Washington University Attn: General Counsel 660 S. Euclid Ave., CB 8009 Saint Louis MO 63110 |
| 2.2126 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32012), dated 05/10/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Washington University School of Medicine Attn: Mutch, David 4911 Barnes-Jewish Hospital Plaza Saint Louis MO 63110 |
| 2.2127 | State what the contract or lease is for and the nature of the debtor's interest | Certified Copy of Lease, dated 08/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Welding Institute (The) Attn: General Counsel Granta Park, Great Abington Cambridge CB21 6AL United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
| | Name | | |

| 2.2128 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement, dated 08/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Welding Institute (The)<br>Attn: General Counsel<br>Granta Park, Great Abington<br>Cambridge  CB21 6AL<br>United Kingdom |
| 2.2129 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement, dated 08/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Welding Institute (The)<br>Attn: General Counsel<br>Granta Park, Great Abington<br>Cambridge  CB21 6AL<br>United Kingdom |
| 2.2130 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Western General Hospital<br>Attn: ███████<br>Edinburgh Cancer Centre Crewe Road South<br>Edinburgh  EH4 2XU<br>United Kingdom |
| 2.2131 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31036) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Wexham Park Hospital<br>Attn: ██████<br>Clinical Trials Team - Training Centre<br>Wexham Park Hospital<br>Wexham Street<br>Slough  SL2 4HL<br>United Kingdom |
| 2.2132 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (31036) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Wexham Park Hospital<br>Attn: ██████<br>Wexham Park Hospital, Wexham<br>Slough  SL2 4HL<br>United Kingdom |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.2133 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 04/22/2020 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | Widler & Schiemann Ltd<br>Attn: General Counsel<br>305 Building 1<br>898 HaLei Rd<br>Shanghai, PR  201210<br>China |
| 2.2134 | State what the contract or lease is for and the nature of the debtor's interest | Change Order No. 1 to Statement of Work, dated 06/17/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Widler & Schiemann Ltd<br>Attn: General Counsel<br>305 Building 1<br>898 HaLei Rd<br>Shanghai, PR  201210<br>China |
| 2.2135 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement | |
| | State the term remaining | | |
| | List the contract number of any government contract | | WIELKOPOLSKIE CENTRUM ONKOLOGII<br>Attn: █████████████<br>Wielkopolskie Centrum Onkologii, Oddzial Radioterapii i Onkologii Ginekologicznej<br>ul. Garbary 15<br>POZNAN  61-866<br>Poland |
| 2.2136 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Engagement - Statement of Work for CD&A Updates, dated 03/22/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Willis Towers Watson US LLC<br>Attn: General Counsel<br>8400 Normandale Lake Blvd, Ste 1700<br>Bloomington MN 55437 |
| 2.2137 | State what the contract or lease is for and the nature of the debtor's interest | Wishlist Rewards Master Service Agreement, dated 04/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Wishlist Rewards LLC<br>Attn: General Counsel<br>3801 Franklin St<br>Denver CO 80205 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.2138 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 02/26/2019 | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | WNS Global Services (UK) Ltd<br>Attn: ███████, SVP- Sales<br>Acre House<br>11-15 William Rd<br>London  NW1 3ER<br>United Kingdom |
| 2.2139 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 5, dated 02/08/2021 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | WNS Global Services (UK) Ltd<br>Attn: General Counsel<br>Acre House<br>11-15 William Rd<br>London  NW1 3ER<br>United Kingdom |
| 2.2140 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Services Agreement, dated 02/27/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | WNS Global Services (UK) Ltd<br>Attn: General Counsel<br>Acre House<br>11-15 William Rd<br>London  NW1 3ER<br>United Kingdom |
| 2.2141 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (25006) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Wojewodzki Szpital Specjalistyczny w Olsztynie<br>Attn: ███████<br>Wojewódzki Szpital Specjalistyczny Oddzial Ginekologiczno-Polozniczy i Ginekologi Onkologicznej, Olsztyn<br>WARMINSKO-MAZURSKIE  10-561<br>Poland |

Debtor    **Clovis Oncology, Inc.** _____    Case number (if known)    **22-11292**
Name

| 2.2142 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 04/26/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Womens Cancer Care Associates LLC Attn: General Counsel 319 S Manning Boulevard Suite 301 Albany nY 12208 |
| 2.2143 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 05/21/2018 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Women's Cancer Centre Of Nevada Attn: General Counsel 3131 La Canada St. Suite 241 Las Vegas NV 89169 |
| 2.2144 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement, dated 10/01/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | World Courier Inc Attn: General Counsel 1313 4th Ave New Hyde Park NY 11040 |
| 2.2145 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement, dated 12/18/2015 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | World Courier Inc Attn: General Counsel 1313 4th Ave New Hyde Park NY 11040 |
| 2.2146 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Master Service Agreement and Quality Agreement, dated 01/01/2019 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | World Courier Inc Attn: General Counsel 1313 4th Ave New Hyde Park NY 11040 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
|---|---|---|---|---|
| | Name | | | |

| 2.2147 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement, dated 01/09/2019 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | World Courier Inc<br>Attn: General Counsel<br>1313 4th Ave<br>New Hyde Park NY 11040 |

| 2.2148 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement, dated 10/15/2012 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Xcenda LLC<br>Attn: General Counsel<br>5025 Plano Pkwy<br>Carrollton TX 75010 |

| 2.2149 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Service Agreement, dated 09/24/2018 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Xcenda LLC<br>Attn: General Counsel<br>5025 Plano Pkwy<br>Carrollton TX 75010 |

| 2.2150 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 3 to Master Services Agreement, dated 10/14/2021 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Xcenda LLC<br>Attn: General Counsel<br>5025 Plano Pkwy<br>Carrollton TX 75010 |

| 2.2151 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 01/12/2022 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Xcenda LLC<br>Attn: General Counsel<br>5025 Plano Pkwy<br>Carrollton TX 75010 |

| Debtor | **Clovis Oncology, Inc.** | | Case number (if known) | **22-11292** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.2152 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work, dated 02/07/2022 |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | Xcenda LLC<br>Attn: General Counsel<br>5025 Plano Pkwy<br>Carrollton TX 75010 |

| 2.2153 | State what the contract or lease is for and the nature of the debtor's interest | Letter of Indemnification, dated 02/22/2019 |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | Yale University<br>Attn: General Counsel<br>25 Science Park, 150 Munson Street<br>New Haven CT 06511 |

| 2.2154 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (32233) |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | Yale University School of Medicine<br>Attn: Daniel Petrylak<br>333 Cedar St. FMP 313<br>New Haven CT 06510 |

| 2.2155 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 2, dated 04/04/2022 |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | Yusuf Menda<br>Attn: General Counsel<br>University of Iowa<br>200 Hawkins Dr 3858 JJP<br>Iowa City IA 52242 |

| 2.2156 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | Ziv Medical Center<br>Attn: Dr. Ben-Shachar Inbar<br>Harambam<br>Safed  13100<br>Israel |

| Debtor | **Clovis Oncology, Inc.** | Case number (if known) | **22-11292** |
|---|---|---|---|
| | Name | | |

| 2.2157 | State what the contract or lease is for and the nature of the debtor's interest | Clinical Study Site Agreement (12008) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ZNA Middelheim<br>Attn: ████████<br>ZNA Middelheim, Lindendreef 1<br>Antwerp  2020<br>Belgium |
| 2.2158 | State what the contract or lease is for and the nature of the debtor's interest | Master Subscription Agreement, dated 10/16/2020 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Zoom Video Communications Inc<br>Attn: General Counsel<br>55 Almaden Blvd, 6th Floor<br>San Jose CA 95113 |
| 2.2159 | State what the contract or lease is for and the nature of the debtor's interest | Order Form, dated 08/13/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Zoom Video Communications Inc<br>Attn: General Counsel<br>55 Almaden Blvd, 6th Floor<br>San Jose CA 95113 |
| 2.2160 | State what the contract or lease is for and the nature of the debtor's interest | Master Professional Services Agreement, dated 10/13/2014 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ZS Associates Inc<br>Attn: General Counsel<br>1800 Sherman Avenue Suite 700<br>Evanston IL 60201 |
| 2.2161 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 1 to Master Professional Agreement, dated 09/06/2017 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ZS Associates Inc<br>Attn: Senior Legal Counsel<br>One Rotary Center<br>1560 Sherman Avenue<br>Suite 800<br>Evanston IL 60201 |

Debtor  **Clovis Oncology, Inc.**                                          Case number (if known)  **22-11292**

Name

| 2.2162 | State what the contract or lease is for and the nature of the debtor's interest | Amendment No. 2 to Master Professional Services Agreement, dated 08/30/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ZS Associates Inc<br>Attn: General Counsel<br>1800 Sherman Avenue Suite 700<br>Evanston IL 60201 |
| 2.2163 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Work No. 19, dated 01/01/2022 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | ZS Associates Inc<br>Attn: General Counsel<br>1800 Sherman Avenue Suite 700<br>Evanston IL 60201 |

| | |
|---|---|
| **Fill in this information to identify the case:** | |
| Debtor name **Clovis Oncology, Inc.** | |
| United States Bankruptcy Court for the: **District of Delaware** | |
| Case number (if known) **22-11292** | |

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Your Codebtors

**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 Clovis Oncology Ireland Limited | 5500 Flatiron Parkway Suite 100 Boulder CO 80301 | TOP IV SPV GP, LLC | ■ D    2.4 <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 Clovis Oncology UK Limited | 5500 Flatiron Parkway Suite 100 Boulder CO 80301 | TOP IV SPV GP, LLC | ■ D    2.4 <br> ☐ E/F _____ <br> ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name     **Clovis Oncology, Inc.**

United States Bankruptcy Court for the:     DISTRICT OF DELAWARE

Case number (if known)     **22-11292**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and Signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■ *Schedule H: Codebtors* (Official Form 206H)

■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ *Amended Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **January 25, 2023**          χ **/s/ Paul E. Gross**
_____               _____
                                              Signature of individual signing on behalf of the debtor

                                              **Paul E. Gross**
                                              _____
                                              Printed name

                                              **Senior Vice President and General Counsel for Debtors and Debtors in Possession**
                                              _____
                                              Position or relationship to debtor